# EXHIBIT A

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| Registration Number: VA 2-485-175, 10 Images | | | |
| 1 | 10/1/2025 | 251001 hot tamale ddt.jpg | 251001 hot tamale google.jpg |
| 2 | 10/1/2025 | 251001 hot tamale2 ddt.jpg | 251001 hot tamale2 google.jpg |
| 3 | 10/1/2025 | 251001 leland's ddt.jpg | 251001 leland's google.jpg |
| 4 | 10/2/2025 | 251002 rotarians ddt.jpg | 251002 rotarians google.jpg |
| 5 | 10/9/2025 | 251009 chamber ddt.jpg | 251009 chamber Google News.jpg |
| 6 | 10/9/2025 | 251009 thousands ddt.jpg | 251009 thousands Google News.jpg |
| 7 | 10/16/2025 | 251016 delta ddt.jpg | 251016 delta google.jpg |
| 8 | 10/16/2025 | 251016 fire ddt.jpg | 251016 fire google.jpg |
| 9 | 10/23/2025 | 251023 hot ddt.jpg | 251023 hot google.jpg |
| 10 | 10/23/2025 | 251023 parchman ddt.jpg | 251023 parchman google.jpg |
| Registration Number: VA 2-487-173, 72 Images | | | |
| 11 | 10/1/2025 | 251001 for your health ej.jpg | 251001 for your health google.jpg |
| 12 | 10/1/2025 | 251001 for your health2 ej.jpg | 251001 for your health2 google.jpg |
| 13 | 10/1/2025 | 251001 industry ej.jpg | 251001 industry google.jpg |
| 14 | 10/1/2025 | 251001 mccomb opens ej.jpg | 251001 mccomb opens google.jpg |
| 15 | 10/1/2025 | 251001 parklane ej.jpg | 251001 parklane google.jpg |
| 16 | 10/1/2025 | 251001 pike national ej.jpg | 251001 pike national google.jpg |
| 17 | 10/3/2025 | 251003 state ej.jpg | 251003 state google.jpg |
| 18 | 10/4/2025 | 251004 hornets ej.jpg | 251004 hornets google.jpg |
| 19 | 10/4/2025 | 251004 hsfb ej.jpg | 251004 hsfb google.jpg |
| 20 | 10/4/2025 | 251004 hsfb2 ej.jpg | 251004 hsfb2 google.jpg |
| 21 | 10/4/2025 | 251004 officials ej.jpg | 251004 officials google.jpg |
| 22 | 10/4/2025 | 251004 parklane ej.jpg | 251004 parklane google.jpg |
| 23 | 10/4/2025 | 251004 runners ej.jpg | 251004 runners google.jpg |
| 24 | 10/6/2025 | 251006 industry ej.jpg | 251006 industry google.jpg |
| 25 | 10/6/2025 | 251006 two shot EJ.jpg | 251006 two shot Google.jpg |
| 26 | 10/6/2025 | 251006 week ej.jpg | 251006 week google.jpg |
| 27 | 10/7/2025 | 251007 industry EJ.jpg | 251007 industry Google.jpg |
| 28 | 10/7/2025 | 251007 southwest ej.jpg | 251007 Southwest Google News.jpg |
| 29 | 10/7/2025 | 251007 the ej's ej.jpg | 251007 the ej's Google News.jpg |
| 30 | 10/8/2025 | 251008 back ej e.jpg | 251008 backGoogle News.jpg |
| 31 | 10/8/2025 | 251008 cooking ej.jpg | 251008 cooking Google News.jpg |
| 32 | 10/8/2025 | 251008 'haunting ej.jpg | 251008 'haunting Google News.jpg |
| 33 | 10/8/2025 | 251008 McComb ej.jpg | 251008 mccombGoogle News.jpg |
| 34 | 10/8/2025 | 251008 n. Pike ej.jpg | 251008 n. Pike Google News.jpg |
| 35 | 10/8/2025 | 251008 unbeaten ej.jpg | 251008 unbeaten Google News.jpg |
| 36 | 10/9/2025 | 251009 household ej.jpg | 251009 household Google News.jpg |
| 37 | 10/9/2025 | 251009 lady ej .jpg | 251009 lady Google News.jpg |
| 38 | 10/9/2025 | 251009 local ej.jpg | 251009 local Google News.jpg |
| 39 | 10/9/2025 | 251009 smile ej.jpg | 251009 smile Google News.jpg |
| 40 | 10/10/2025 | 251010 parklane ej.jpg | 251010 parklane Google News.jpg |

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 41 | 10/10/2025 | 251010 rally ej.jpg | 251010 rally Google News.jpg |
| 42 | 10/10/2025 | 251010 school ej.jpg | 251010 school Google News.jpg |
| 43 | 10/10/2025 | 251010 southwest ej.jpg | 251010 southwest Google News.jpg |
| 44 | 10/11/2025 | 251011 hsfb. Ej.jpg | 251011 hsfb Google News.jpg |
| 45 | 10/11/2025 | 251011 hsfb2 ej.jpg | 251011 hsfb2 Google News.jpg |
| 46 | 10/11/2025 | 251011 miscues ej.jpg | 251011 miscues Google News.jpg |
| 47 | 10/11/2025 | 251011 n. Pike ej.jpg | 251011 n. PikeGoogle News.jpg |
| 48 | 10/11/2025 | 251011 Rayborn ej.jpg | 251011 rayborn google.jpg |
| 49 | 10/11/2025 | 251011 s. Pike ej.jpg | 251011 s. Pike Google News.jpg |
| 50 | 10/11/2025 | 251011 school ej.jpg | 251011 school Google News.jpg |
| 51 | 10/13/2025 | 251013 scenes ej.jpg | 251013 scenes Google News.jpg |
| 52 | 10/13/2025 | 251013 week ej.jpg | 251013 week Google News.jpg |
| 53 | 10/15/2025 | 251015 city ej.jpg | 251015 city Google News.jpg |
| 54 | 10/15/2025 | 251015 playoff ej.jpg | 251015 playoff Google News.jpg |
| 55 | 10/15/2025 | 251015 plethora ej.jpg | 251015 plethora Google News.jpg |
| 56 | 10/15/2025 | 251015 southwest ej.jpg | 251015 southwest Google News.jpg |
| 57 | 10/16/2025 | 251016 mccomb ej.jpg | 251016 mccomb google.jpg |
| 58 | 10/16/2025 | 251016 pipeline ej.jpg | 251016 pipeline google.jpg |
| 59 | 10/17/2025 | 251017 'it's ej.jpg | 251017 'it's google.jpg |
| 60 | 10/17/2025 | 251017 six ej.jpg | 251017 six google.jpg |
| 61 | 10/17/2025 | 251017 southwest ej.jpg | 251017 southwest google.jpg |
| 62 | 10/18/2025 | 251018 hsfb ej.jpg | 251018 hsfb google.jpg |
| 63 | 10/18/2025 | 251018 hsfb2 ej.jpg | 251018 hsfb2 google.jpg |
| 64 | 10/18/2025 | 251018 magnolia ej.jpg | 251018 magnolia google.jpg |
| 65 | 10/18/2025 | 251018 mccomb ej.jpg | 251018 mccomb google.jpg |
| 66 | 10/18/2025 | 251018 parklane ej.jpg | 251018 parklane google.jpg |
| 67 | 10/18/2025 | 251018 turner's ej.jpg | 251018 turner's google.jpg |
| 68 | 10/21/2025 | 251021 the ej's ej.jpg | 251021 the ej's google.jpg |
| 69 | 10/21/2025 | 251021 week ej.jpg | 251021 week google.jpg |
| 70 | 10/22/2025 | 251022 59th ej.jpg | 251022 59th google.jpg |
| 71 | 10/22/2025 | 251022 cancer ej.jpg | 251022 cancer google.jpg |
| 72 | 10/22/2025 | 251022 centreville ej.jpg | 251022 centreville google.jpg |
| 73 | 10/22/2025 | 251022 fresh ej.jpg | 251022 fresh google.jpg |
| 74 | 10/22/2025 | 251022 gipson ej.jpg | 251022 gipson google.jpg |
| 75 | 10/22/2025 | 251022 parklane ej.jpg | 251022 parklane google.jpg |
| 76 | 10/22/2025 | 251022 s. pike ej.jpg | 251022 s. pike google.jpg |
| 77 | 10/23/2025 | 251023 breast ej.jpg | 251023 breast google.jpg |
| 78 | 10/24/2025 | 251024 breast ej.jpg | 251024 breast google.jpg |
| 79 | 10/24/2025 | 251024 fast ej.jpg | 251024 fast google.jpg |
| 80 | 10/25/2025 | 251025 hsfb ej.jpg | 251025 hsfb google.jpg |
| 81 | 10/25/2025 | 251025 southwest ej.jpg | 251025 southwest google.jpg |
| 82 | 10/27/2025 | 251027 week ej.jpg | 251027 week google.jpg |

Registration Number: VA 2-487-129, 10 Images

| 83 | 10/3/2025 | 251003 colonels et.jpg | 251003 colonels Google News.jpg |
|---|---|---|---|
| 84 | 10/3/2025 | 251003 tigers et.jpg | 251003 tigers google.jpg |
| 85 | 10/6/2025 | 251006 budget et.jpg | 251006 budget Google News.jpg |

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 86 | 10/6/2025 | 251006 mayoral ET.jpg | 251006 mayoral Google.jpg |
| 87 | 10/10/2025 | 251010 nsa et.jpg | 251010 nsa Google News.jpg |
| 88 | 10/10/2025 | 251010 tigers et.jpg | 251010 tigers Google News.jpg |
| 89 | 10/13/2025 | 251013 alz et.jpg | 251013 alz Google News.jpg |
| 90 | 10/16/2025 | 251016 b.b. et.jpg | 251016 b.b. google.jpg |
| 91 | 10/17/2025 | 251017 donahue et.jpg | 251017 donahue google.jpg |
| 92 | 10/17/2025 | 251017 ia et.jpg | 251017 ia google.jpg |

Registration Number: VA 2-486-762, 14 Images

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 93 | 10/2/2025 | 251002 second-half gs.jpg | 251002 second-half google.jpg |
| 94 | 10/3/2025 | 251003 Grenada gs.jpg | 251003 grenad Google News.jpg |
| 95 | 10/8/2025 | 251008 Gpd gs.jpg | 251008 gpd Google News.jpg |
| 96 | 10/9/2025 | 251009 allbritton gs.jpg | 251009 allbritton Google News.jpg |
| 97 | 10/9/2025 | 251009 big gs.jpg | 251009 big Google News.jpg |
| 98 | 10/15/2025 | 251015 teens gs.jpg | 251015 teens Google News.jpg |
| 99 | 10/16/2025 | 251016 chargers gs.jpg | 251016 chargers google.jpg |
| 100 | 10/16/2025 | 251016 grenada gs.jpg | 251016 grenada google.jpg |
| 101 | 10/17/2025 | 251017 grenada gs.jpg | 251017 grenada google.jpg |
| 102 | 10/23/2025 | 251023 cotton gs.jpg | 251023 cotton google.jpg |
| 103 | 10/23/2025 | 251023 kirk gs.jpg | 251023 kirk google.jpg |
| 104 | 10/23/2025 | 251023 kirk2 gs.jpg | 251023 kirk2 google.jpg |
| 105 | 10/24/2025 | 251024 grenada gs.jpg | 251024 grenada google.jpg |
| 106 | 10/24/2025 | 251024 raiders gs.jpg | 251024 raiders google.jpg |

Registration Number: VA 2-486-764, 42 Images

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 107 | 10/1/2025 | 251001 prep gwc.jpg | 251001 prep google.jpg |
| 108 | 10/2/2025 | 251002 ghs looking gwc.jpg | 251002 ghs looking google.jpg |
| 109 | 10/2/2025 | 251002 mustangs gwc.jpg | 251002 mustangs google.jpg |
| 110 | 10/2/2025 | 251002 white gwc.jpg | 251002 white google.jpg |
| 111 | 10/4/2025 | 251004 beans gwc e.jpg | 251004 beans Google News.jpg |
| 112 | 10/4/2025 | 251004 finally gwc.jpg | 251004 finally Google News.jpg |
| 113 | 10/4/2025 | 251004 prep gwc e.jpg | 251004 prep Google News.jpg |
| 114 | 10/8/2025 | 251008 art place gwc .jpg | 251008 artplace Google News.jpg |
| 115 | 10/8/2025 | 251008 history gwc.jpg | 251008 history Google News.jpg |
| 116 | 10/9/2025 | 251009 council gwc.jpg | 251009 council Google News.jpg |
| 117 | 10/9/2025 | 251009 greenwood gwc.jpg | 251009 greenwood Google News.jpg |
| 118 | 10/9/2025 | 251009 pillow gwc.jpg | 251009 pillow Google News.jpg |
| 119 | 10/10/2025 | 251010 bulldogs gwc.jpg | 251010 bulldogs Google News.jpg |
| 120 | 10/10/2025 | 251010 leflore gwc.jpg | 251010 leflore Google News.jpg |
| 121 | 10/11/2025 | 251011 3 gwc.jpg | 251011 3 Google News.jpg |
| 122 | 10/11/2025 | 251011 Delta gwc.jpg | 251011 Delta Google News.jpg |
| 123 | 10/11/2025 | 251011 mvsu gwc.jpg | 251011 mvsu Google News.jpg |
| 124 | 10/11/2025 | 251011 only gwc .jpg | 251011 only Google News.jpg |
| 125 | 10/11/2025 | 251011 school gwc.jpg | 251011 school  Google News.jpg |
| 126 | 10/11/2025 | 251011 'trust gwc.jpg | 251011 'trust Google News.jpg |
| 127 | 10/11/2025 | 251011 volunteer gwc.jpg | 251011 volunteer Google News.jpg |
| 128 | 10/15/2025 | 251015 relocated gwc.jpg | 251015 relocated Google News.jpg |

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 129 | 10/16/2025 | 251016 prep gwc.jpg | 251016 prep google.jpg |
| 130 | 10/16/2025 | 251016 prep2 gwc.jpg | 251016 prep2 google.jpg |
| 131 | 10/17/2025 | 251017 leflore gwc.jpg | 251017 leflore google.jpg |
| 132 | 10/17/2025 | 251017 mustangs gwcjpg.jpg | 251017 mustangs google.jpg |
| 133 | 10/18/2025 | 251018 adversity gwc.jpg | 251018 adversity google.jpg |
| 134 | 10/18/2025 | 251018 delta gwc.jpg | 251018 delta google.jpg |
| 135 | 10/18/2025 | 251018 'proud' gwc.jpg | 251018 'proud' google.jpg |
| 136 | 10/18/2025 | 251018 writer gwc.jpg | 251018 writer google.jpg |
| 137 | 10/19/2025 | 251019 delta gwc.jpg | 251019 delta google.jpg |
| 138 | 10/20/2025 | 251020 aehs gwc.jpg | 251020 aehs google.jpg |
| 139 | 10/22/2025 | 251022 gms gwc.jpg | 251022 gms google.jpg |
| 140 | 10/23/2025 | 251023 ca gwc.jpg | 251023 ca google.jpg |
| 141 | 10/23/2025 | 251023 mustangs gwc.jpg | 251023 mustangs google.jpg |
| 142 | 10/24/2025 | 251024 bulldogs gwc.jpg | 251024 bulldogs google.jpg |
| 143 | 10/24/2025 | 251024 irish gwc.jpg | 251024 irish google.jpg |
| 144 | 10/24/2025 | 251024 tigers gwc.jpg | 251024 tigers google.jpg |
| 145 | 10/25/2025 | 251025 delta gwc.jpg | 251025 delta google.jpg |
| 146 | 10/25/2025 | 251025 tigers gwc.jpg | 251025 tigers google.jpg |
| 147 | 10/25/2025 | 251025 united gwc.jpg | 251025 united google.jpg |
| 148 | 10/26/2025 | 251026 braves gwc.jpg | 251026 braves google.jpg |

Registration Number: VA 2-486-766, 25 Images

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 149 | 10/1/2025 | 251001 middle hcs.jpg | 251001 middle google.jpg |
| 150 | 10/3/2025 | 251003 petal hcs.jpg | 251003 Petal google.jpg |
| 151 | 10/6/2025 | 251006 high hcs.jpg | 251006 high google.jpg |
| 152 | 10/8/2025 | 251008 Hattiesburg hcs.jpg | 251008 Hattiesburg Google News.jpg |
| 153 | 10/8/2025 | 251008 southern hcs.jpg | 251008 southern Google News.jpg |
| 154 | 10/9/2025 | 251009 petal hcs.jpg | 251009 petal Google News.jpg |
| 155 | 10/9/2025 | 251009 St John hcse.jpg | 251009 st. John Google News.jpg |
| 156 | 10/9/2025 | 251009 st. John2 hcs.jpg | 251009 st. John2 Google News.jpg |
| 157 | 10/9/2025 | 251009 tigers hcs .jpg | 251009 tigers Google News.jpg |
| 158 | 10/10/2025 | 251010 bound hcs.jpg | 251010 bound Google News.jpg |
| 159 | 10/10/2025 | 251010 petal hcs.jpg | 251010 petal Google News.jpg |
| 160 | 10/11/2025 | 251011 sumrall hcs.jpg | 251011 sumrall Google News.jpg |
| 161 | 10/13/2025 | 251013 high hcs.jpg | 251013 high Google News.jpg |
| 162 | 10/16/2025 | 251016 'if hcs.jpg | 251016 'if google.jpg |
| 163 | 10/16/2025 | 251016 sumrall hcs.jpg | 251016 sumrall google.jpg |
| 164 | 10/17/2025 | 251017 petal hcs.jpg | 251017 petal google.jpg |
| 165 | 10/17/2025 | 251017 west hcs.jpg | 251017 west google.jpg |
| 166 | 10/18/2025 | 251018 north hcs.jpg | 251018 north google.jpg |
| 167 | 10/20/2025 | 251020 playoff hcs.jpg | 251020 playoff google.jpg |
| 168 | 10/22/2025 | 251022 pearl hcs.jpg | 251022 pearl google.jpg |
| 169 | 10/24/2025 | 251024 from signs hcs.jpg | 251024 from signs google.jpg |
| 170 | 10/25/2025 | 251025 ducksworth hcs.jpg | 251025 ducksworth google.jpg |
| 171 | 10/25/2025 | 251025 oak hcs.jpg | 251025 oak google.jpg |
| 172 | 10/25/2025 | 251025 one hcs.jpg | 251025 one google.jpg |
| 173 | 10/25/2025 | 251025 southern hcs.jpg | 251025 southern google.jpg |

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| **Registration Number: VA 2-486-946, 34 Images** | | | |
| 174 | 10/1/2025 | 251001 deer nss.jpg | 251001 deer google.jpg |
| 175 | 10/2/2025 | 251002 the heartstrings nss.jpg | 251002 the heartstrings google.jpg |
| 176 | 10/2/2025 | 251002 the heartstrings2 nss.jpg | 251002 the heartstrings2 google.jpg |
| 177 | 10/2/2025 | 251002 the heartstrings3 nss.jpg | 251002 the heartstrings3 google.jpg |
| 178 | 10/3/2025 | 251003 a night nss.jpg | 251003 a night google.jpg |
| 179 | 10/3/2025 | 251003 capitol nss.jpg | 251003 capitol google.jpg |
| 180 | 10/3/2025 | 251003 colony nss.jpg | 251003 colony google.jpg |
| 181 | 10/3/2025 | 251003 holmes nss.jpg | 251003 holmes google.jpg |
| 182 | 10/3/2025 | 251003 jxn nss.jpg | 251003 jxn google.jpg |
| 183 | 10/3/2025 | 251003 tru nss.jpg | 251003 tru google.jpg |
| 184 | 10/5/2025 | 251005 Georgian NSS.jpg | 251005 Georgian Google.jpg |
| 185 | 10/6/2025 | 251006 evening nss.jpg | 251006 evening Google News.jpg |
| 186 | 10/6/2025 | 251006 evening2 nss.jpg | 251006 evening2 google.jpg |
| 187 | 10/6/2025 | 251006 old canton nss.jpg | 251006 old canton google.jpg |
| 188 | 10/6/2025 | 251006 scenes nss.jpg | 251006 scenes google.jpg |
| 189 | 10/7/2025 | 251007 summer nss.jpg | 251007 summer Google News.jpg |
| 190 | 10/8/2025 | 251008 the gardens nss.jpg | 251008 the gardens Google News.jpg |
| 191 | 10/8/2025 | 251008 the gardens2 nss.jpg | 251008 the gardens2 Google News.jpg |
| 192 | 10/9/2025 | 251009 32 nss.jpg | 251009 32 Google News.jpg |
| 193 | 10/9/2025 | 251009 Jason nss.jpg | 251009 Jason Google News.jpg |
| 194 | 10/9/2025 | 251009 Lee nss.jpg | 251009 lee google.jpg |
| 195 | 10/9/2025 | 251009 lee2 nss.jpg | 251009 lee2 Google News.jpg |
| 196 | 10/9/2025 | 251009 lee3 nss.jpg | 251009 lee3 Google News.jpg |
| 197 | 10/9/2025 | 251009 press nss.jpg | 251009 press Google News.jpg |
| 198 | 10/9/2025 | 251009 sante2 nss.jpg | 251009 sante2 Google News.jpg |
| 199 | 10/9/2025 | 251009 sante3 nss.jpg | 251009 sante3 Google News.jpg |
| 200 | 10/10/2025 | 251010 Lee4 nss.jpg | 251010 Lee4 Google News.jpg |
| 201 | 10/10/2025 | 251010 reservoir nss.jpg | 251010 reservoir Google News.jpg |
| 202 | 10/10/2025 | 251010 sante nss.jpg | 251010 sante Google News.jpg |
| 203 | 10/10/2025 | 251010 the gardens nss.jpg | 251010 the gardens Google News.jpg |
| 204 | 10/13/2025 | 251013 the garden nss.jpg | 251013 the garden Google News.jpg |
| 205 | 10/13/2025 | 251013 the garden3 nss.jpg | 251013 the garden3 google.jpg |
| 206 | 10/13/2025 | 251013 the garden4 nss.jpg | 251013 the garden4 Google News.jpg |
| 207 | 10/14/2025 | 251014 10th nss.jpg | 251014 10th Google News.jpg |
| **Registration Number: VA 2-486-764, 5 Images** | | | |
| 208 | 10/8/2025 | 251008 Clarksdale pr.jpg | 251008 Clarksdale Google News.jpg |
| 209 | 10/8/2025 | 251008 Reddick's pr.jpg | 251008 Reddick's Google News.jpg |
| 210 | 10/8/2025 | 251008 tributes pr.jpg | 251008 tributes Google News.jpg |
| 211 | 10/16/2025 | 251016 himelstein pr.jpg | 251016 himelstein google.jpg |
| 212 | 10/22/2025 | 251022 reardon pr.jpg | 251022 reardon google.jpg |
| **Registration Number: VA 2-486-942, 15 Images** | | | |
| 213 | 10/2/2025 | 251002 creative rhn.jpg | 251002 creative google.jpg |
| 214 | 10/2/2025 | 251002 U. s. 82 rhn.jpg | 251002 u. s. 82 google.jpg |
| 215 | 10/3/2025 | 251003 after rhn.jpg | 251003 after google.jpg |

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 216 | 10/3/2025 | 251003 chargers turn rhn.jpg | 251003 chargers turn google.jpg |
| 217 | 10/3/2025 | 251003 consecutively rhn.jpg | 251003 consecutively google.jpg |
| 218 | 10/3/2025 | 251003 mississippi rhn.jpg | 251003 mississippi google.jpg |
| 219 | 10/3/2025 | 251003 patriots rhn.jpg | 251003 patriots google.jpg |
| 220 | 10/3/2025 | 251003 welcoming rhn.jpg | 251003 welcoming google.jpg |
| 221 | 10/9/2025 | 251009 Dr. Newman rhn.jpg | 251009 dr. NewmanGoogle News.jpg |
| 222 | 10/16/2025 | 251016 wolverines rhn.jpg | 251016 wolverines google.jpg |
| 223 | 10/17/2025 | 251017 wings rhn.jpg | 251017 wings google.jpg |
| 224 | 10/24/2025 | 251024 board rhn.jpg | 251024 board google.jpg |
| 225 | 10/24/2025 | 251024 jail rhn.jpg | 251024 jail google.jpg |
| 226 | 10/24/2025 | 251024 rotary rhn.jpg | 251024 rotary google.jpg |
| 227 | 10/25/2025 | 251025 chamber rhn.jpg | 251025 chamber google.jpg |

Registration Number: VA 2-486-759, 8 Images

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 228 | 10/1/2025 | 251001 bobcats sct.jpg | 251001 bobcats google.jpg |
| 229 | 10/1/2025 | 251001 large crowd sct.jpg | 251001 large crowd google.jpg |
| 230 | 10/2/2025 | 251002 little sct.jpg | 251002 little google.jpg |
| 231 | 10/3/2025 | 251003 sebastopalooza SCT.jpg | 251003 sebastopoloozs googlet.jpg |
| 232 | 10/9/2025 | 251009 public sct.jpg | 251009 public Google News.jpg |
| 233 | 10/9/2025 | 251009 snag sct.jpg | 251009 snag Google News.jpg |
| 234 | 10/15/2025 | 251015 bobcats sct.jpg | 251015 bobcats Google News.jpg |
| 235 | 10/22/2025 | 251022 hornets sct.jpg | 251022 hornets google.jpg |

Registration Number: VA 2-486-760, 24 Images

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 236 | 10/2/2025 | 251002 pilgrimage wt.jpg | 251002 pilgrimage.jpg |
| 237 | 10/2/2025 | 251002 Stars WT.jpg | 251002 Stars Google.jpg |
| 238 | 10/2/2025 | 251002 tigers wt.jpg | 251002 tigers google.jpg |
| 239 | 10/2/2025 | 251002 winona wt.jpg | 251002 winona google.jpg |
| 240 | 10/3/2025 | 251003 pigskin wt.jpg | 251003 pigskin google.jpg |
| 241 | 10/9/2025 | 251009 new wt.jpg | 251009 new Google News.jpg |
| 242 | 10/9/2025 | 251009 North wt .jpg | 251009 north Google News.jpg |
| 243 | 10/9/2025 | 251009 pilgrimage wt .jpg | 251009 pilgrimage Google News.jpg |
| 244 | 10/9/2025 | 251009 rebels wt.jpg | 251009 rebels Google News.jpg |
| 245 | 10/9/2025 | 251009 wss2 wt.jpg | 251009 wss2 Google News.jpg |
| 246 | 10/13/2025 | 251013 duck wt.jpg | 251013 duck Google News.jpg |
| 247 | 10/16/2025 | 251016 ca wt.jpg | 251016 ca google.jpg |
| 248 | 10/16/2025 | 251016 carroll wt.jpg | 251016 carroll google.jpg |
| 249 | 10/16/2025 | 251016 ctc wt.jpg | 251016 ctc google.jpg |
| 250 | 10/16/2025 | 251016 stars wt.jpg | 251016 stars google.jpg |
| 251 | 10/16/2025 | 251016 winona wt.jpg | 251016 winona google.jpg |
| 252 | 10/16/2025 | 251016 winona2 wt.jpg | 251016 winona2 google.jpg |
| 253 | 10/23/2025 | 251023 conservation wt.jpg | 251023 conservation google.jpg |
| 254 | 10/23/2025 | 251023 new edition wt.jpg | 251023 new edition google.jpg |
| 255 | 10/23/2025 | 251023 whs visits wt.jpg | 251023 whs google.jpg |
| 256 | 10/23/2025 | 251023 whs wt.jpg | 251023 whs visits google.jpg |
| 257 | 10/23/2025 | 251023 winona wt.jpg | 251023 winona google.jpg |
| 258 | 10/23/2025 | 251023 winona2 wt.jpg | 251023 winona2 google.jpg |

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 259 | 10/24/2025 | 251024 pigskin wt.jpg | 251024 pigskin google.jpg |

**Registration Number: VA 2-487-256, 7 Images**

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 260 | 11/6/2025 | 251106 gfd ddt.jpg | 251106 gfd google.jpg |
| 261 | 11/13/2025 | 251113 gfd ddt.jpg | 251113 gfd google.jpg |
| 262 | 11/20/2025 | 251120 smythe ddt.jpg | 251120 smythe google.jpg |
| 263 | 11/21/2025 | 251121 levee ddt.jpg | 251121 levee google.jpg |
| 264 | 11/25/2025 | 251125 black ddt.jpg | 251125 black google.jpg |
| 265 | 11/28/2025 | 251128 greenville ddt.jpg | 251128 greenville google.jpg |
| 266 | 11/28/2025 | 251128 harmony ddt.jpg | 251128 harmony google.jpg |

**Registration Number: VA 2-487-287, 28 Images**

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 267 | 11/3/2025 | 251103 paradise ej.jpg | 251103 paradise google.jpg |
| 268 | 11/3/2025 | 251103 playoff ej.jpg | 251103 playoff2 google.jpg |
| 269 | 11/4/2025 | 251104 the ej's ej.jpg | 251104 the ej's google.jpg |
| 270 | 11/5/2025 | 251105 playoff ej.jpg | 251105 playoff google.jpg |
| 271 | 11/7/2025 | 251107 demand ej.jpg | 251107 demand google.jpg |
| 272 | 11/7/2025 | 251107 math ej.jpg | 251107 math google.jpg |
| 273 | 11/8/2025 | 251108 hsfb ej.jpg | 251108 hsfb google.jpg |
| 274 | 11/8/2025 | 251108 pike ej.jpg | 251108 pike google.jpg |
| 275 | 11/8/2025 | 251108 playoff ej.jpg | 251108 playoff google.jpg |
| 276 | 11/10/2025 | 251110 another ej.jpg | 251110 another google.jpg |
| 277 | 11/11/2025 | 251111 the ej's ej.jpg | 251111 the ej's google.jpg |
| 278 | 11/12/2025 | 251112 auroras ej.jpg | 251112 auroras google.jpg |
| 279 | 11/12/2025 | 251112 quartet ej.jpg | 251112 quartet google.jpg |
| 280 | 11/13/2025 | 251113 human ej.jpg | 251113 human google.jpg |
| 281 | 11/13/2025 | 251113 mccomb man ej.jpg | 251113 mccomb man google.jpg |
| 282 | 11/15/2025 | 251115 playoff ej.jpg | 251115 playoff google.jpg |
| 283 | 11/15/2025 | 251115 second ej.jpg | 251115 second google.jpg |
| 284 | 11/15/2025 | 251115 sleep ej.jpg | 251115 sleep google.jpg |
| 285 | 11/17/2025 | 251117 mais ej.jpg | 251117 mais google.jpg |
| 286 | 11/19/2025 | 251119 depot ej.jpg | 251119 depot google.jpg |
| 287 | 11/19/2025 | 251119 familiar ej.jpg | 251119 familiar google.jpg |
| 288 | 11/19/2025 | 251119 Pike ej.jpg | 251119 Pike google.jpg |
| 289 | 11/20/2025 | 251120 multiple ej.jpg | 251120 multiple google.jpg |
| 290 | 11/22/2025 | 251122 familiar ej.jpg | 251122 familiar google.jpg |
| 291 | 11/22/2025 | 251122 hsfb ej.jpg | 251122 hsfb google.jpg |
| 292 | 11/25/2025 | 251125 gertrude's ej.jpg | 251125 gertrude's google.jpg |
| 293 | 11/26/2025 | 251126 ballfields ej.jpg | 251126 ballfields google.jpg |
| 294 | 11/26/2025 | 251126 ballfields2 ej.jpg | 251126 ballfields2 google.jpg |

**Registration Number: VA 2-487-251, 21 Images**

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 295 | 11/1/2025 | 251101 turnovers ej.jpg | 251101 turnovers google.jpg |
| 296 | 11/3/2025 | 251103 week ej.jpg | 251103 week google.jpg |
| 297 | 11/6/2025 | 251106 mccomb's ej.jpg | 251106 mccomb's google.jpg |
| 298 | 11/8/2025 | 251108 playoff2 ej.jpg | 251108 playoff2 google.jpg |
| 299 | 11/10/2025 | 251110 week ej.jpg | 251110 week google.jpg |
| 300 | 11/10/2025 | 251110 week2 ej.jpg | 251110 week2 google.jpg |

|  | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 301 | 11/12/2025 | 251112 playoff ej.jpg | 251112 playoff google.jpg |
| 302 | 11/12/2025 | 251112 playoff2 ej.jpg | 251112 playoff2 google.jpg |
| 303 | 11/13/2025 | 251113 mais ej.jpg | 251113 mais google.jpg |
| 304 | 11/15/2025 | 251115 internet ej.jpg | 251115 internet google.jpg |
| 305 | 11/15/2025 | 251115 new magnolia ej.jpg | 251115 new magnolia google.jpg |
| 306 | 11/16/2025 | 251116 keeping ej.jpg | 251116 keeping google.jpg |
| 307 | 11/18/2025 | 251118 the ej's ej.jpg | 251118 the ej's google.jpg |
| 308 | 11/21/2025 | 251121 Parklane's ej.jpg | 251121 parklane's google.jpg |
| 309 | 11/22/2025 | 251122 back ej.jpg | 251122 back google.jpg |
| 310 | 11/22/2025 | 251122 home ej.jpg | 251122 home google.jpg |
| 311 | 11/22/2025 | 251122 honor ej.jpg | 251122 honor google.jpg |
| 312 | 11/22/2025 | 251122 stellar ej.jpg | 251122 stellar google.jpg |
| 313 | 11/25/2025 | 251125 six ej.jpg | 251125 six google.jpg |
| 314 | 11/25/2025 | 251125 the ej's ej.jpg | 251125 th ej's google.jpg |
| 315 | 11/29/2025 | 251129 remembering ej.jpg | 251128 remembering google.jpg |

Registration Number: VA 2-487-205, 5 Images

|  | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 316 | 11/17/2025 | 251117 delta et.jpg | 251117 delta google.jpg |
| 317 | 11/17/2025 | 251117 indianola et.jpg | 251117 indianola google.jpg |
| 318 | 11/17/2025 | 251117 veterans et.jpg | 251117 veterans google.jpg |
| 319 | 11/18/2025 | 251118 courthouse et.jpg | 251118 courthouse google.jpg |
| 320 | 11/18/2025 | 251118 lions et.jpg | 251118 lions google.jpg |

Registration Number: VA 2-486-631, 10 Images

|  | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 321 | 11/1/2025 | 251101 academy gs.jpg | 251101 academy google.jpg |
| 322 | 11/6/2025 | 251106 chargers gs.jpg | 251106 chargers google.jpg |
| 323 | 11/6/2025 | 251106 grenada gs.jpg | 251106 grenada google.jpg |
| 324 | 11/6/2025 | 251106 senior gs.jpg | 251106 senior google.jpg |
| 325 | 11/13/2025 | 251113 kirk gs.jpg | 251113 kirk google.jpg |
| 326 | 11/20/2025 | 251120 grenada gs.jpg | 251120 grenada google.jpg |
| 327 | 11/20/2025 | 251120 titans gs.jpg | 251120 titans google.jpg |
| 328 | 11/27/2025 | 251127 avant gs.jpg | 251127 avant google.jpg |
| 329 | 11/27/2025 | 251127 life-long gs.jpg | 251127 life-long google.jpg |
| 330 | 11/28/2025 | 251128 lady gs.jpg | 251128 lady google.jpg |

Registration Number: VA 2-487-204, 15 Images

|  | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 331 | 11/1/2025 | 251101 author gwc.jpg | 251101 author google.jpg |
| 332 | 11/1/2025 | 251101 king gwc.jpg | 251101 king google.jpg |
| 333 | 11/5/2025 | 251105 simon gwc.jpg | 251105 simon google.jpg |
| 334 | 11/8/2025 | 251108 shoppers gwc.jpg | 251108 shoppers google.jpg |
| 335 | 11/8/2025 | 251108 teacher gwc.jpg | 251108 teaacher google.jpg |
| 336 | 11/12/2025 | 251112 coat gwc.jpg | 251112 coat google.jpg |
| 337 | 11/12/2025 | 251112 mdcc gwc.jpg | 251112 mdcc google.jpg |
| 338 | 11/15/2025 | 251115 community gwc.jpg | 251115 community google.jpg |
| 339 | 11/15/2025 | 251115 pope gwc.jpg | 251115 pope google.jpg |
| 340 | 11/15/2025 | 251115 rebuilt gwc.jpg | 251115 rebuilt google.jpg |
| 341 | 11/15/2025 | 251115 speakers gwc.jpg | 251115 speakers google.jpg |
| 342 | 11/22/2025 | 251122 agfest gwc.jpg | 251122 agfest google.jpg |

|     | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
| --- | --- | --- | --- |
| 343 | 11/22/2025 | 251122 school gwc.jpg | 251122 school google.jpg |
| 344 | 11/26/2025 | 251126 kitchen gwc.jpg | 251126 kitchen google.jpg |
| 345 | 11/29/2025 | 251129 itta gwc.jpg | 251129 itta google.jpg |

Registration Number: VA 2-487-202, 24 Images

|     | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
| --- | --- | --- | --- |
| 346 | 11/6/2025 | 251106 north gwc.jpg | 251106 north google.jpg |
| 347 | 11/6/2025 | 251106 north2 gwc.jpg | 251106 north2 google.jpg |
| 348 | 11/7/2025 | 251107 mustangs gwc.jpg | 251107 mustangs google.jpg |
| 349 | 11/7/2025 | 251107 north gwc.jpg | 251107 north google.jpg |
| 350 | 11/7/2025 | 251107 tigers gwc.jpg | 251107 tigers google.jpg |
| 351 | 11/8/2025 | 251108 delta gwc.jpg | 251108 delta google.jpg |
| 352 | 11/8/2025 | 251108 jsu gwc.jpg | 251108 jsu google.jpg |
| 353 | 11/8/2025 | 251108 mustang gwc.jpg | 251108 mustang google.jpg |
| 354 | 11/8/2025 | 251108 prep gwc.jpg | 251108 prep google.jpg |
| 355 | 11/8/2025 | 251108 turnrow gwc.jpg | 251108 turnrow google.jpg |
| 356 | 11/14/2025 | 251114 northern gwc.jpg | 251114 northern google.jpg |
| 357 | 11/15/2025 | 251115 delta gwc.jpg | 251115 delta google.jpg |
| 358 | 11/15/2025 | 251115 lady gwc.jpg | 251115 lady google.jpg |
| 359 | 11/15/2025 | 251115 lady2 gwc.jpg | 251115 lady2 google.jpg |
| 360 | 11/15/2025 | 251115 'outsiders' gwc.jpg | 251115 'outsiders' google.jpg |
| 361 | 11/19/2025 | 251119 bulldogs gwc.jpg | 251119 bulldogs google.jpg |
| 362 | 11/20/2025 | 251120 cross' gwc.jpg | 251120 cross'.jpg |
| 363 | 11/22/2025 | 251122 delta gwc.jpg | 251122 delta google.jpg |
| 364 | 11/22/2025 | 251122 elzy gwc.jpg | 251122 elzy google.jpg |
| 365 | 11/22/2025 | 251122 lady gwc.jpg | 251122 lady google.jpg |
| 366 | 11/26/2025 | 251126 greenwood gwc.jpg | 251126 greenwood google.jpg |
| 367 | 11/26/2025 | 251126 pillow's gwc.jpg | 251126 pillow's google.jpg |
| 368 | 11/27/2025 | 251127 delta gwc.jpg | 251127 delta google.jpg |
| 369 | 11/30/2025 | 251130 nunez gwc.jpg | 251130 nunez google.jpg |

Registration Number: VA 2-486-629, 10 Images

|     | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
| --- | --- | --- | --- |
| 370 | 11/7/2025 | 251107 mississippi hcs.jpg | 251107 mississippi google.jpg |
| 371 | 11/13/2025 | 251113 hattiesburg hcs.jpg | 251113 hattiesburg google.jpg |
| 372 | 11/13/2025 | 251113 master hcs.jpg | 251113 master google.jpg |
| 373 | 11/13/2025 | 251113 southern hcs.jpg | 251113 southern google.jpg |
| 374 | 11/13/2025 | 251113 veterans hcs.jpg | 251113 veterans google.jpg |
| 375 | 11/13/2025 | 251113 veterans3 hcs.jpg | 251113 veterans3 google.jpg |
| 376 | 11/20/2025 | 251120 oak hcs.jpg | 251120 oak google.jpg |
| 377 | 11/20/2025 | 251120 red hcs.jpg | 251120 red google.jpg |
| 378 | 11/21/2025 | 251121 gulfport hcs.jpg | 251121 gulfport google.jpg |
| 379 | 11/22/2025 | 251122 hattiesburg hcs.jpg | 251122 hattiesburg google.jpg |

Registration Number: VA 2-486-628, 17 Images

|     | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
| --- | --- | --- | --- |
| 380 | 11/3/2025 | 251103 playoff2 hcs.jpg | 251103 playoff2 google.jpg |
| 381 | 11/5/2025 | 251105 here's hcs.jpg | 251105 here's google.jpg |
| 382 | 11/5/2025 | 251105 southern hcs.jpg | 251105 southern google.jpg |
| 383 | 11/7/2025 | 251107 oak hcs.jpg | 251107 oak google.jpg |
| 384 | 11/7/2025 | 251107 preview hcs.jpg | 251107 preview google.jpg |

|  | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 385 | 11/7/2025 | 251107 stringer's hcs.jpg | 251107 stringer's google.jpg |
| 386 | 11/8/2025 | 251108 forrest hcs.jpg | 251108 forrest google.jpg |
| 387 | 11/10/2025 | 251110 pine hcs.jpg | 251110 pine google.jpg |
| 388 | 11/11/2025 | 251111 deja hcs.jpg | 251111 deja google.jpg |
| 389 | 11/14/2025 | 251114 petal hcs.jpg | 251114 petal google.jpg |
| 390 | 11/15/2025 | 251115 hattiesburg hcs.jpg | 251115 hattiesburg google.jpg |
| 391 | 11/24/2025 | 251124 mixon hcs.jpg | 251124 mixon google.jpg |
| 392 | 11/25/2025 | 251125 photo hcs.jpg | 251125 photo google.jpg |
| 393 | 11/28/2025 | 251128 southern hcs.jpg | 251128 southern google.jpg |
| 394 | 11/29/2025 | 251129 here's hcs.jpg | 251129 here's google.jpg |
| 395 | 11/29/2025 | 251129 photo hcs.jpg | 251129 photo google.jpg |
| 396 | 11/29/2025 | 251129 troy hcs.jpg | 251129 troy google.jpg |

Registration Number: VA 2-486-627, 4 Images

|  | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 397 | 11/11/2025 | 251111 jenkins pr.jpg | 251111 jenkins google.jpg |
| 398 | 11/11/2025 | 251111 orpheus pr.jpg | 251111 orpheus google.jpg |
| 399 | 11/27/2025 | 251127 making pr.jpg | 251127 making google.jpg |
| 400 | 11/27/2025 | 251127 state pr.jpg | 251127 state google.jpg |

Registration Number: VA 2-486-626, 9 Images

|  | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 401 | 11/6/2025 | 251106 scenes rhn.jpg | 251106 scenes google.jpg |
| 402 | 11/13/2025 | 251113 veterans rhn.jpg | 251113 veterans4 google.jpg |
| 403 | 11/13/2025 | 251113 winston rhn.jpg | 251113 winston google.jpg |
| 404 | 11/13/2025 | 251113 wmc rhn.jpg | 251113 wmc google.jpg |
| 405 | 11/21/2025 | 251121 merry rhn.jpg | 251121 merry google.jpg |
| 406 | 11/21/2025 | 251121 southern rhn.jpg | 251121 southern google.jpg |
| 407 | 11/26/2025 | 251126 mhp rhn.jpg | 251126 mhp google.jpg |
| 408 | 11/28/2025 | 251128 fair rhn.jpg | 251128 fair google.jpg |
| 409 | 11/28/2025 | 251128 tva rhn.jpg | 251128 tva google.jpg |

Registration Number: VA 2-486-632, 4 Images

|  | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 410 | 11/5/2025 | 251105 busted sct.jpg | 251105 busted google.jpg |
| 411 | 11/5/2025 | 251105 final sct.jpg | 251105 final google.jpg |
| 412 | 11/12/2025 | 251112 forest sct.jpg | 251112 forest google.jpg |
| 413 | 11/19/2025 | 251119 bearcats sct.jpg | 251119 bearcats google.jpg |

Registration Number: VA 2-486-630, 16 Images

|  | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 414 | 11/6/2025 | 251106 local wt.jpg | 251106 local google.jpg |
| 415 | 11/6/2025 | 251106 stars wt.jpg | 251106 stars google.jpg |
| 416 | 11/6/2025 | 251106 students wt.jpg | 251106 students google.jpg |
| 417 | 11/6/2025 | 251106 tigers wt.jpg | 251106 tigers google.jpg |
| 418 | 11/6/2025 | 251106 winona wt.jpg | 251106 winona google.jpg |
| 419 | 11/6/2025 | 251106 wss wt.jpg | 251106 wss google.jpg |
| 420 | 11/6/2025 | 251106 wss2 wt.jpg | 251106 wss2 google.jpg |
| 421 | 11/13/2025 | 251113 gunner wt.jpg | 251113 gunner google.jpg |
| 422 | 11/13/2025 | 251113 mixed wt.jpg | 251113 mixed google.jpg |
| 423 | 11/13/2025 | 251113 veterans4 wt.jpg | 251113 veterans4 google.jpg |
| 424 | 11/13/2025 | 251113 winona wt.jpg | 251113 winona google.jpg |
| 425 | 11/20/2025 | 251120 mixed wt.jpg | 251120 mixed google.jpg |

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 426 | 11/20/2025 | 251120 tigers wt.jpg | 251120 tigers google.jpg |
| 427 | 11/20/2025 | 251120 tigers2 wt.jpg | 251120 tigers2 google.jpg |
| 428 | 11/20/2025 | 251120 turnovers wt.jpg | 251120 turnovers google.jpg |
| 429 | 11/26/2025 | 251126 thanksgiving wt.jpg | 251126 thanksgiving google.jpg |

Registration Number: VA 2-486-206, 6 Images

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 430 | 12/4/2025 | 251204 child ddt.jpg | 251204 child google.jpg |
| 431 | 12/4/2025 | 251204 sorority ddt.jpg | 251204 sorority google.jpg |
| 432 | 12/10/2025 | 251210 christmas ddt.jpg | 251210 christmas google.jpg |
| 433 | 12/10/2025 | 251210 oakes ddt.jpg | 251210 oakes google.jpg |
| 434 | 12/11/2025 | 251211 hester ddt.jpg | 251211 hester google.jpg |
| 435 | 12/23/2025 | 251223 hart ddt.jpg | 251223 hart google.jpg |

Registration Number: VA 2-486-191, 2 Images

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 436 | 12/4/2025 | 251204 preparation ddt.jpg | 251204 preparation google.jpg |
| 437 | 12/5/2025 | 251205 simmons ddt.jpg | 251205 simmons google.jpg |

Registration Number: VA 2-486-195, 26 Images

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 438 | 12/1/2025 | 251201 city ej.jpg | 251201 city google.jpg |
| 439 | 12/1/2025 | 251201 soaring ej.jpg | 251201 soaring google.jpg |
| 440 | 12/3/2025 | 251203 home ej.jpg | 251203 home google.jpg |
| 441 | 12/4/2025 | 251204 city ej.jpg | 251204 city google.jpg |
| 442 | 12/4/2025 | 251204 smcc ej.jpg | 251204 smcc google.jpg |
| 443 | 12/5/2025 | 251205 andrews ej.jpg | 251205 andrews google.jpg |
| 444 | 12/5/2025 | 251205 exchange ej.jpg | 251205 exchange google.jpg |
| 445 | 12/5/2025 | 251205 n. pike's ej.jpg | 251205 n. pike's google.jpg |
| 446 | 12/6/2025 | 251206 'twas ej.jpg | 251206 'twas google.jpg |
| 447 | 12/8/2025 | 251208 man to serve ej.jpg | 251208 man to serve google.jpg |
| 448 | 12/9/2025 | 251209 the ej's ej.jpg | 251209 the ej's google.jpg |
| 449 | 12/10/2025 | 251210 in tune ej.jpg | 251210 in tune google.jpg |
| 450 | 12/11/2025 | 251211 hope ej.jpg | 251211 hope google.jpg |
| 451 | 12/11/2025 | 251211 wreaths ej.jpg | 251211 wreaths google.jpg |
| 452 | 12/12/2025 | 251212 n. pike ej.jpg | 251212 n. pike google.jpg |
| 453 | 12/13/2025 | 251213 c spire ej.jpg | 251213 c spire google.jpg |
| 454 | 12/13/2025 | 251213 mccomb city ej.jpg | 251213 mccomb google.jpg |
| 455 | 12/15/2025 | 251215 plethora ej.jpg | 251215 plethora google.jpg |
| 456 | 12/16/2025 | 251216 hope ej.jpg | 251216 hope google.jpg |
| 457 | 12/19/2025 | 251219 city ej.jpg | 251219 city google.jpg |
| 458 | 12/19/2025 | 251219 furry ej.jpg | 251219 furry google.jpg |
| 459 | 12/20/2025 | 251220 home ej.jpg | 251220 home google.jpg |
| 460 | 12/20/2025 | 251220 providing ej.jpg | 251220 providing google.jpg |
| 461 | 12/22/2025 | 251222 christmas ej.jpg | 251222 christmas google.jpg |
| 462 | 12/26/2025 | 251226 man ej.jpg | 251226 man google.jpg |
| 463 | 12/26/2025 | 251226 trio ej.jpg | 251226 trio google.jpg |

Registration Number: VA 2-486-216, 13 Images

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 464 | 12/2/2025 | 251202 hitting ej.jpg | 251202 hitting google.jpg |
| 465 | 12/2/2025 | 251202 the ej's ej.jpg | 251202 the ej's google.jpg |
| 466 | 12/7/2025 | 251207 recapping ej.jpg | 251207 recapping google.jpg |

|  | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 467 | 12/9/2025 | 251209 jumpin' ej.jpg | 251209 jumpin' google.jpg |
| 468 | 12/9/2025 | 251209 six ej.jpg | 251209 six google.jpg |
| 469 | 12/14/2025 | 251214 home ej.jpg | 251214 home google.jpg |
| 470 | 12/14/2025 | 251214 photo ej.jpg | 251214 photo google.jpg |
| 471 | 12/15/2025 | 251215 2025 ej.jpg | 251215 2025 google.jpg |
| 472 | 12/19/2025 | 251219 holiday ej.jpg | 251219 holiday google.jpg |
| 473 | 12/20/2025 | 251220 clashing ej.jpg | 251220 clashing google.jpg |
| 474 | 12/20/2025 | 251220 into ej.jpg | 251220 into google.jpg |
| 475 | 12/20/2025 | 251220 parklane ej.jpg | 251220 parklane google.jpg |
| 476 | 12/29/2025 | 251229 keeping ejj.jpg | 251229 keeping google.jpg |

Registration Number: VA 2-486-201, 14 Images

|  | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 477 | 12/2/2025 | 251202 community et.jpg | 251202 community google.jpg |
| 478 | 12/2/2025 | 251202 unmarked et.jpg | 251202 unmarked google.jpg |
| 479 | 12/3/2025 | 251203 radar et.jpg | 251203 radar google.jpg |
| 480 | 12/8/2025 | 251208 kinlock et.jpg | 251208 kinlock google.jpg |
| 481 | 12/8/2025 | 251208 supervisors et.jpg | 251208 supervisors google.jpg |
| 482 | 12/8/2025 | 251208 supervisors2 et.jpg | 251208 supervisors2 google.jpg |
| 483 | 12/12/2025 | 251212 christmas et.jpg | 251212 christmas google.jpg |
| 484 | 12/15/2025 | 251215 a christmas et.jpg | 251215 a christmas google.jpg |
| 485 | 12/15/2025 | 251215 anthony etj.jpg | 251215 anthony google.jpg |
| 486 | 12/15/2025 | 251215 lady et.jpg | 251215 lady google.jpg |
| 487 | 12/16/2025 | 251216 grinch etj.jpg | 251216 grinch google.jpg |
| 488 | 12/16/2025 | 251216 pictures et.jpg | 251216 pictures google.jpg |
| 489 | 12/25/2025 | 251225 fire et.jpg | 251225 fire google.jpg |
| 490 | 12/31/2025 | 251231 busy et.jpg | 251231 busy google.jpg |

Registration Number: VA 2-486-200, 27 Images

|  | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 491 | 12/3/2025 | 251203 house gwc.jpg | 251203 house google.jpg |
| 492 | 12/5/2025 | 251205 yuletide gwc.jpg | 251205 yuletide google.jpg |
| 493 | 12/6/2025 | 251206 lions gwc.jpg | 251206 lions google.jpg |
| 494 | 12/6/2025 | 251206 ribbon gwc.jpg | 251206 ribbon google.jpg |
| 495 | 12/6/2025 | 251206 youth gwc.jpg | 251206 youth google.jpg |
| 496 | 12/10/2025 | 251210 ghs gwc.jpg | 251210 ghs google.jpg |
| 497 | 12/10/2025 | 251210 parade gwc.jpg | 251210 parade google.jpg |
| 498 | 12/13/2025 | 251213 food gwc.jpg | 251213 food google.jpg |
| 499 | 12/13/2025 | 251213 link gwc.jpg | 251213 link google.jpg |
| 500 | 12/13/2025 | 251213 trio gwc.jpg | 251213 trio google.jpg |
| 501 | 12/14/2025 | 251214 'a spoonful gwc.jpg | 251214 'a spoonful google.jpg |
| 502 | 12/17/2025 | 251217 carroll gwc.jpg | 251217 carroll google.jpg |
| 503 | 12/17/2025 | 251217 lc gwc.jpg | 251217 lc google.jpg |
| 504 | 12/17/2025 | 251217 leflore gwc.jpg | 251217 leflore google.jpg |
| 505 | 12/20/2025 | 251220 2025 gwc.jpg | 251220 2025 google.jpg |
| 506 | 12/20/2025 | 251220 adopted gwc.jpg | 251220 adopted google.jpg |
| 507 | 12/20/2025 | 251220 deal gwc.jpg | 251220 deal google.jpg |
| 508 | 12/20/2025 | 251220 lady gwc.jpg | 251220 lady google.jpg |
| 509 | 12/20/2025 | 251220 leflore gwc.jpg | 251220 leflore google.jpg |

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 510 | 12/20/2025 | 251220 luncheon gwc.jpg | 251220 luncheon google.jpg |
| 511 | 12/20/2025 | 251220 speaker gwc.jpg | 251220 speaker google.jpg |
| 512 | 12/21/2025 | 251221 lighting gwc.jpg | 251221 lighting google.jpg |
| 513 | 12/27/2025 | 251227 officer gwc.jpg | 251227 officer google.jpg |
| 514 | 12/31/2025 | 251231 2025 gwc.jpg | 251231 2025 google.jpg |
| 515 | 12/31/2025 | 251231 greenwood gwc.jpg | 251231 greenwood google.jpg |
| 516 | 12/31/2025 | 251231 man gwc.jpg | 251231 man google.jpg |
| 517 | 12/31/2025 | 251231 no injuries gwc.jpg | 251231 no injuries google.jpg |

Registration Number: VA 2-486-198, 10 Images

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 518 | 12/6/2025 | 251206 who will replace hcs.jpg | 251206 who will replace google.jpg |
| 519 | 12/10/2025 | 251210 after hcs.jpg | 251210 after google.jpg |
| 520 | 12/11/2025 | 251211 eyrthbeat hcsjpg.jpg | 251211 eyrthbeat google.jpg |
| 521 | 12/11/2025 | 251211 southern hcs.jpg | 251211 southern google.jpg |
| 522 | 12/12/2025 | 251212 third hcs.jpg | 251212 third google.jpg |
| 523 | 12/15/2025 | 251215 southern hcsjpg.jpg | 251215 southern google.jpg |
| 524 | 12/17/2025 | 251217 mixon hcs.jpg | 251217 mixon google.jpg |
| 525 | 12/18/2025 | 251218 hattiesburg's hcs.jpg | 251218 hattiesburg's google.jpg |
| 526 | 12/18/2025 | 251218 making hcs.jpg | 251218 making google.jpg |
| 527 | 12/22/2025 | 251222 wax hcs.jpg | 251222 wax google.jpg |

Registration Number: VA 2-486-190, 8 Images

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 528 | 12/1/2025 | 251201 where hcs.jpg | 251201 where google.jpg |
| 529 | 12/3/2025 | 251203 jacob hcs.jpg | 251203 jacob google.jpg |
| 530 | 12/6/2025 | 251206 charles hcs.jpg | 251206 charles google.jpg |
| 531 | 12/6/2025 | 251206 photo hcs.jpg | 251206 photo google.jpg |
| 532 | 12/8/2025 | 251208 mixon hcs.jpg | 251208 mixon google.jpg |
| 533 | 12/18/2025 | 251218 lady hcs.jpg | 251218 lady google.jpg |
| 534 | 12/18/2025 | 251218 southern hcs.jpg | 251218 southern google.jpg |
| 535 | 12/26/2025 | 251226 southern hcs.jpg | 251226 southern google.jpg |

Registration Number: VA 2-486-247, 33 Images

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 536 | 12/5/2025 | 251205 ergon nss.jpg | 251205 ergon google.jpg |
| 537 | 12/5/2025 | 251205 northeast nss.jpg | 251205 northeast google.jpg |
| 538 | 12/12/2025 | 251212 blues nss.jpg | 251212 blues google.jpg |
| 539 | 12/12/2025 | 251212 house nss.jpg | 251212 house google.jpg |
| 540 | 12/12/2025 | 251212 nogginfeast nss.jpg | 251212 nogginfeast google.jpg |
| 541 | 12/13/2025 | 251213 journey nss.jpg | 251213 journey google.jpg |
| 542 | 12/15/2025 | 251215 blues nss.jpg | 251215 blues google.jpg |
| 543 | 12/15/2025 | 251215 publisher's nss.jpg | 251215 publisher's google.jpg |
| 544 | 12/16/2025 | 251216 blues nss.jpg | 251216 blues google.jpg |
| 545 | 12/16/2025 | 251216 blues2 nss.jpg | 251216 blues2 nss google.jpg |
| 546 | 12/16/2025 | 251216 colorfull nss.jpg | 251216 colorful google.jpg |
| 547 | 12/16/2025 | 251216 concrete nss.jpg | 251216 concrete google.jpg |
| 548 | 12/16/2025 | 251216 nogginfeast nss.jpg | 251216 nogginfeast google.jpg |
| 549 | 12/16/2025 | 251216 nogginfeast2 nss.jpg | 251216 nogginfeast2 google.jpg |
| 550 | 12/16/2025 | 251216 nogginfeast3 nss.jpg | 251216 nogginfeast3 google.jpg |
| 551 | 12/17/2025 | 251217 blues nss.jpg | 251217 blues google.jpg |

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 552 | 12/17/2025 | 251217 fortification nss.jpg | 251217 fortification google.jpg |
| 553 | 12/18/2025 | 251218 blues nss.jpg | 251218 blues google.jpg |
| 554 | 12/18/2025 | 251218 focus nss.jpg | 251218 focus google.jpg |
| 555 | 12/19/2025 | 251219 Last nss.jpg | 251219 last google.jpg |
| 556 | 12/19/2025 | 251219 master nss.jpg | 251219 master google.jpg |
| 557 | 12/19/2025 | 251219 merry nssj.jpg | 251219 merry google.jpg |
| 558 | 12/19/2025 | 251219 methodist nss.jpg | 251219 methodist google.jpg |
| 559 | 12/19/2025 | 251219 wishing nssj.jpg | 251219 wishing google.jpg |
| 560 | 12/22/2025 | 251222 jackson nss.jpg | 251222 jackson google.jpg |
| 561 | 12/22/2025 | 251222 methodist nss.jpg | 251222 methodist google.jpg |
| 562 | 12/22/2025 | 251222 ridgeland nss.jpg | 251222 ridgeland google.jpg |
| 563 | 12/24/2025 | 251224 northside nss.jpg | 251224 northside google.jpg |
| 564 | 12/26/2025 | 251226 frank nss.jpg | 251226 frank google.jpg |
| 565 | 12/26/2025 | 251226 methodist nss.jpg | 251226 methodist google.jpg |
| 566 | 12/29/2025 | 251229 great nss.jpg | 251229 great google.jpg |
| 567 | 12/29/2025 | 251229 green nss.jpg | 251229 green google.jpg |
| 568 | 12/31/2025 | 251231 green nss.jpg | 251231 green google.jpg |

Registration Number: VA 2-486-253, 12 Images

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 569 | 12/4/2025 | 251204 mr. cutrer pr.jpg | 251204 mr. cutrer google.jpg |
| 570 | 12/4/2025 | 251204 veterans pr.jpg | 251204 veterans google.jpg |
| 571 | 12/5/2025 | 251205 good pr.jpg | 251205 good google.jpg |
| 572 | 12/5/2025 | 251205 sykes pr.jpg | 251205 sykes google.jpg |
| 573 | 12/16/2025 | 251216 norsworthy pr.jpg | 251216 norsworthy google.jpg |
| 574 | 12/16/2025 | 251216 swearing pr.jpg | 251216 swearing google.jpg |
| 575 | 12/18/2025 | 251218 young pr.jpg | 251218 young google.jpg |
| 576 | 12/22/2025 | 251222 colts pr.jpg | 251222 colts google.jpg |
| 577 | 12/22/2025 | 251222 joy pr.jpg | 251222 joy google.jpg |
| 578 | 12/22/2025 | 251222 lee pr.jpg | 251222 lee google.jpg |
| 579 | 12/22/2025 | 251222 worship pr.jpg | 251222 worship google.jpg |
| 580 | 12/31/2025 | 251231 clarksdale pr.jpg | 251231 clarksdale google.jpg |

Registration Number: VA 2-486-214, 10 Images

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 581 | 12/6/2025 | 251206 edwards rhnj.jpg | 251206 edwards.jpg |
| 582 | 12/12/2025 | 251212 rotary rhn.jpg | 251212 rotary google.jpg |
| 583 | 12/13/2025 | 251213 louisville rhn.jpg | 251213 louisville google.jpg |
| 584 | 12/19/2025 | 251219 carl rhn.jpg | 251219 carl.jpg |
| 585 | 12/19/2025 | 251219 christmas rhn.jpg | 251219 christmas google.jpg |
| 586 | 12/19/2025 | 251219 mdot rhn.jpg | 251219 mdot google.jpg |
| 587 | 12/19/2025 | 251219 rotary rhn.jpg | 251219 rotary google.jpg |
| 588 | 12/26/2025 | 251226 rotary rhn.jpg | 251226 rotary google.jpg |
| 589 | 12/28/2025 | 251228 living rhn.jpg | 251228 living google.jpg |
| 590 | 12/31/2025 | 251231 tradition rhn.jpg | 251231 tradition google.jpg |

Registration Number: VA 2-486-212, 5 Images

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 591 | 12/7/2025 | 251207 louisville's rhn.jpg | 251207 louisville's google.jpg |
| 592 | 12/12/2025 | 251212 east rhn.jpg | 251212 east google.jpg |
| 593 | 12/12/2025 | 251212 golden rhn.jpg | 251212 golden google.jpg |

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 594 | 12/12/2025 | 251212 webster rhn.jpg | 251212 webster google.jpg |
| 595 | 12/13/2025 | 251213 winston rhnjpg.jpg | 251213 winston google.jpg |

Registration Number: VA 2-486-252, 2 Images

| | | | |
|---|---|---|---|
| 596 | 12/10/2025 | 251210 robinsons sct.jpg | 251210 robinsons google.jpg |
| 597 | 12/30/2025 | 251230 free sct.jpg | 251230 free google.jpg |

Registration Number: VA 2-486-184, 4 Images

| | | | |
|---|---|---|---|
| 598 | 12/4/2025 | 251204 tensions wt.jpg | 251204 tensions wt.jpg |
| 599 | 12/11/2025 | 251211 carroll wt.jpg | 251211 carroll wt.jpg |
| 600 | 12/19/2025 | 251219 tigers wt.jpg | 251219 tigers wt.jpg |
| 601 | 12/25/2025 | 251225 montogomery wt.jpg | 251225 montogomery wt.jpg |

Registration Number: VA  2-485-129, 13 Images

| | | | |
|---|---|---|---|
| 602 | 1/3/2026 | 260103 still ddt.jpg | 260103 still google.jpg |
| 603 | 1/6/2026 | 260106 gfd ddt.jpg | 260106 gfd google.jpg |
| 604 | 1/6/2026 | 260106 incumbents ddt.jpg | 260106 incumbents google.jpg |
| 605 | 1/7/2026 | 260107 brozovich ddt.jpg | 260107 brozovich google.jpg |
| 606 | 1/7/2026 | 260107 greenlee ddt.jpg | 260107 greenlee google.jpg |
| 607 | 1/8/2026 | 260108 ja ddt.jpg | 260108 ja.jpg |
| 608 | 1/9/2026 | 260109 possible ddt.jpg | 260109 possible google.jpg |
| 609 | 1/10/2026 | 260110 mais ddt.jpg | 260110 mais google.jpg |
| 610 | 1/12/2026 | 260112 planting ddt.jpg | 260112 planting google.jpg |
| 611 | 1/14/2026 | 260114 rural ddt.jpg | 260114 rural google.jpg |
| 612 | 1/21/2026 | 260121 mlk ddt.jpg | 260121 mlk google.jpg |
| 613 | 1/22/2026 | 260122 100 ddt.jpg | 260122 100 google.jpg |
| 614 | 1/29/2026 | 260129 gherke's ddt.jpg | 260129 gherke's google.jpg |

Registration Number:  VA  2-485-126, 52 Images

| | | | |
|---|---|---|---|
| 615 | 1/1/2026 | 260101 McComb ej.jpg | 260101 mccomb google.jpg |
| 616 | 1/3/2026 | 260103 the ej's ej.jpg | 260103 the ej's google.jpg |
| 617 | 1/3/2026 | 260103 truck ej.jpg | 260103 truck google.jpg |
| 618 | 1/5/2026 | 260105 keeping ej.jpg | 260105 keeping google.jpg |
| 619 | 1/6/2026 | 260106 firm ej.jpg | 260106 firm google.jpg |
| 620 | 1/7/2026 | 260107 contractor ej.jpg | 260107 contractor google.jpg |
| 621 | 1/7/2026 | 260107 no mardi ej.jpg | 260107 no mardi google.jpg |
| 622 | 1/8/2026 | 260108 controlled ej.jpg | 260108 controlled google.jpg |
| 623 | 1/8/2026 | 260108 summit ej.jpg | 260108 summit google.jpg |
| 624 | 1/9/2026 | 260109 more ej.jpg | 260109 more google.jpg |
| 625 | 1/9/2026 | 260109 summit ej.jpg | 260109 summit google.jpg |
| 626 | 1/10/2026 | 260110 da ej.jpg | 260110 da google.jpg |
| 627 | 1/12/2026 | 260112 lost ej.jpg | 260112 lost google.jpg |
| 628 | 1/12/2026 | 260112 summit ej.jpg | 260112 summit google.jpg |
| 629 | 1/13/2026 | 260113 federal ej.jpg | 260113 federal google.jpg |
| 630 | 1/13/2026 | 260113 green ej.jpg | 260113 green google.jpg |
| 631 | 1/13/2026 | 260113 woman ej.jpg | 260113 woman google.jpg |
| 632 | 1/14/2026 | 260114 fire ej.jpg | 260114 fire ej google.jpg |
| 633 | 1/14/2026 | 260114 firefighters ej.jpg | 260114 firefighters google.jpg |
| 634 | 1/14/2026 | 260114 southern ej.jpg | 260114 southern google.jpg |

|  | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 635 | 1/16/2026 | 260116 courthouse ej.jpg | 260116 courthouse google.jpg |
| 636 | 1/16/2026 | 260116 hospital ej.jpg | 260116 hospital google.jpg |
| 637 | 1/17/2026 | 260117 phases ej.jpg | 260117 phases google.jpg |
| 638 | 1/19/2026 | 260119 a day ej.jpg | 260119 a day google.jpg |
| 639 | 1/19/2026 | 260119 coach ej.jpg | 260119 coach google.jpg |
| 640 | 1/19/2026 | 260119 golden ej.jpg | 260119 golden google.jpg |
| 641 | 1/19/2026 | 260119 shuffle ej.jpg | 260119 shuffle google.jpg |
| 642 | 1/19/2026 | 260119 two ej.jpg | 260119 two google.jpg |
| 643 | 1/20/2026 | 260120 blues ej.jpg | 260120 blues google.jpg |
| 644 | 1/20/2026 | 260120 chat ej.jpg | 260120 chat google.jpg |
| 645 | 1/20/2026 | 260120 glen ej.jpg | 260120 glen google.jpg |
| 646 | 1/20/2026 | 260120 on the move ej.jpg | 260120 on the move google.jpg |
| 647 | 1/20/2026 | 260120 one killed ej.jpg | 260120 one killed google.jpg |
| 648 | 1/20/2026 | 260120 remembering ej.jpg | 260120 remembering google.jpg |
| 649 | 1/20/2026 | 260120 two wounded ej.jpg | 260120 two wounded google.jpg |
| 650 | 1/21/2026 | 260121 firefighter ej.jpg | 260121 firefighter google.jpg |
| 651 | 1/21/2026 | 260121 forecaster ej.jpg | 260121 forecaster google.jpg |
| 652 | 1/21/2026 | 260121 mccomb ej.jpg | 260121 mccomb google.jpg |
| 653 | 1/21/2026 | 260121 sold ej.jpg | 260121 sold google.jpg |
| 654 | 1/22/2026 | 260122 beauty ej.jpg | 260122 beauty google.jpg |
| 655 | 1/23/2026 | 260123 at the fedex ej.jpg | 260123 at the fedex google.jpg |
| 656 | 1/23/2026 | 260123 eat ej.jpg | 260123 eat google.jpg |
| 657 | 1/24/2026 | 260124 palm ej.jpg | 260124 palm google.jpg |
| 658 | 1/25/2026 | 260125 'come ej.jpg | 260125 'come google.jpg |
| 659 | 1/26/2026 | 260126 pike county ej.jpg | 260126 pike county google.jpg |
| 660 | 1/27/2026 | 260127 more cold ej.jpg | 260127 more cold google.jpg |
| 661 | 1/28/2026 | 260128 college ej.jpg | 260128 college google.jpg |
| 662 | 1/29/2026 | 260129 ag ej.jpg | 260129 ag google.jpg |
| 663 | 1/29/2026 | 260129 memories ej.jpg | 260129 memories google.jpg |
| 664 | 1/29/2026 | 260129 serach ej nss.jpg | 260129 search google.jpg |
| 665 | 1/30/2026 | 260130 espn ej.jpg | 260130 espn google.jpg |
| 666 | 1/31/2026 | 260131 chamber ej.jpg | 260131 chamber google.jpg |

Registration Number: VA 2-485-128, 4 Images

|  | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 667 | 1/3/2026 | 260103 keeping up ej.jpg | 260103 keeping up google.jpg |
| 668 | 1/6/2026 | 260106 pioneer ej.jpg | 260106 pioneer google.jpg |
| 669 | 1/27/2026 | 260127 senior ej.jpg | 260127 senior google.jpg |
| 670 | 1/30/2026 | 260130 eye ej.jpg | 260130 eye google.jpg |

Registration Number: VA 2-485-097, 6 Images

|  | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 671 | 1/8/2026 | 260108 a year el.jpg | 260108 a year google.jpg |
| 672 | 1/11/2026 | 260111 downtown el.jpg | 260111 downtown google.jpg |
| 673 | 1/11/2026 | 260111 winn-dixie el.jpg | 260111 winn-dixie google.jpg |
| 674 | 1/16/2026 | 260116 hancock el.jpg | 260116 hancock google.jpg |
| 675 | 1/19/2026 | 260119 brrrr! el nss.jpg | 260119 brrrr! google.jpg |
| 676 | 1/20/2026 | 260120 metal el.jpg | 260120 metal google.jpg |

Registration Number: VA 2-485-099, 19 Images

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 677 | 1/5/2026 | 260105 candy et.jpg | 260105 candy google.jpg |
| 678 | 1/6/2026 | 260106 christmas et.jpg | 260106 christmas google.jpg |
| 679 | 1/6/2026 | 260106 cross et.jpg | 260106 cross google.jpg |
| 680 | 1/6/2026 | 260106 police et.jpg | 260106 police google.jpg |
| 681 | 1/7/2026 | 260107 east et.jpg | 260107 east google.jpg |
| 682 | 1/8/2026 | 260108 gas et.jpg | 260108 gas google.jpg |
| 683 | 1/9/2026 | 260109 gas et.jpg | 260109 gas google.jpg |
| 684 | 1/12/2026 | 260112 christmas et.jpg | 260112 christmas google.jpg |
| 685 | 1/13/2026 | 260113 judge et.jpg | 260113 judge google.jpg |
| 686 | 1/13/2026 | 260113 mobile et.jpg | 260113 mobile google.jpg |
| 687 | 1/14/2026 | 260114 mayor et.jpg | 260114 mayor google.jpg |
| 688 | 1/14/2026 | 260114 supervisors et.jpg | 260114 supervisors google.jpg |
| 689 | 1/15/2026 | 260115 mayor's et.jpg | 260115 mayor's google.jpg |
| 690 | 1/19/2026 | 260119 mayor et.jpg | 260119 mayor google.jpg |
| 691 | 1/19/2026 | 260119 officer et.jpg | 260119 officer google.jpg |
| 692 | 1/20/2026 | 260120 delta et.jpg | 260120 delta google.jpg |
| 693 | 1/22/2026 | 260122 calendars et.jpg | 260122 calendars google.jpg |
| 694 | 1/22/2026 | 260122 gop et.jpg | 260122 gop google.jpg |
| 695 | 1/22/2026 | 260122 'this et.jpg | 260122 'this google.jpg |

Registration Number: VA 2-485-100, 22 Images

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 696 | 1/2/2026 | 260102 ka gs.jpg | 260102 ka google.jpg |
| 697 | 1/8/2026 | 260108 grenada gs.jpg | 260108 grenada google.jpg |
| 698 | 1/8/2026 | 260108 three gs.jpg | 260108 three google.jpg |
| 699 | 1/9/2026 | 260109 raiderettes gs.jpg | 260109 raiderettes google.jpg |
| 700 | 1/12/2026 | 260112 council gs.jpg | 260112 council google.jpg |
| 701 | 1/12/2026 | 260112 utility gs.jpg | 260112 utility google.jpg |
| 702 | 1/14/2026 | 260114 family gs.jpg | 260114 family google.jpg |
| 703 | 1/15/2026 | 260115 grenada gs.jpg | 260115 grenada google.jpg |
| 704 | 1/15/2026 | 260115 michael gs.jpg | 260115 michael google.jpg |
| 705 | 1/15/2026 | 260115 raiderettes gs.jpg | 260115 raiderettes google.jpg |
| 706 | 1/21/2026 | 260121 county gs.jpg | 260121 county google.jpg |
| 707 | 1/21/2026 | 260121 grenada gs.jpg | 260121 grenada google.jpg |
| 708 | 1/22/2026 | 260122 brown gs.jpg | 260122 brown google.jpg |
| 709 | 1/22/2026 | 260122 defense gs.jpg | 260122 defense google.jpg |
| 710 | 1/22/2026 | 260122 grenada gs.jpg | 260122 grenada google.jpg |
| 711 | 1/23/2026 | 260123 gov. gs.jpg | 260123 gov. google.jpg |
| 712 | 1/26/2026 | 260126 grenada gs.jpg | 260126 grenada google.jpg |
| 713 | 1/26/2026 | 260126 thousands gs.jpg | 260126 thousands google.jpg |
| 714 | 1/28/2026 | 260128 city gs.jpg | 260128 city google.jpg |
| 715 | 1/28/2026 | 260128 interstate gs.jpg | 260128 interstate google.jpg |
| 716 | 1/28/2026 | 260128 schools gs.jpg | 260128 schools google.jpg |
| 717 | 1/29/2026 | 260129 two gs.jpg | 260129 two google.jpg |

Registration Number: VA 2-485-108, 18 Images

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 718 | 1/3/2026 | 260103 blood gwc.jpg | 260103 blood google.jpg |
| 719 | 1/6/2026 | 260106 simon gwc.jpg | 260106 simon google.jpg |

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 720 | 1/7/2026 | 260107 dorothy gwc.jpg | 260107 dorothy google.jpg |
| 721 | 1/7/2026 | 260107 mitchell gwc.jpg | 260107 mitchell google.jpg |
| 722 | 1/9/2026 | 260109 juvenile gwc.jpg | 260109 juvenile google.jpg |
| 723 | 1/10/2026 | 260110 police gwc.jpg | 260110 police google.jpg |
| 724 | 1/15/2026 | 260115 ghs gwc.jpg | 260115 ghs google.jpg |
| 725 | 1/17/2026 | 260117 greenwood gwc.jpg | 260117 greenwood google.jpg |
| 726 | 1/17/2026 | 260117 hospital gwc.jpg | 260117 hospital google.jpg |
| 727 | 1/17/2026 | 260117 museum gwc.jpg | 260117 museum google.jpg |
| 728 | 1/19/2026 | 260119 dar gwc.jpg | 260119 dar google.jpg |
| 729 | 1/22/2026 | 260122 winter gwc.jpg | 260122 winter google.jpg |
| 730 | 1/23/2026 | 260123 ground gwc.jpg | 260123 ground google.jpg |
| 731 | 1/23/2026 | 260123 howard gwc.jpg | 260123 howard google.jpg |
| 732 | 1/24/2026 | 260124 count gwc.jpg | 260124 count google.jpg |
| 733 | 1/24/2026 | 260124 dyer gwc.jpg | 260124 dyer google.jpg |
| 734 | 1/24/2026 | 260124 officers gwc.jpg | 260124 officers google.jpg |
| 735 | 1/31/2026 | 260131 happy gwc.jpg | 260131 happy google.jpg |

Registration Number: VA 2-485-110, 19 Images

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 736 | 1/3/2026 | 260103 bulldogs gwc.jpg | 260103 bulldogs google.jpg |
| 737 | 1/3/2026 | 260103 happy gwc.jpg | 260103 happy google.jpg |
| 738 | 1/4/2026 | 260104 sycamores gwc.jpg | 260104 sycamores google.jpg |
| 739 | 1/5/2026 | 260105 valley gwc.jpg | 260105 valley google.jpg |
| 740 | 1/7/2026 | 260107 lions gwc.jpg | 260107 lions google.jpg |
| 741 | 1/10/2026 | 260110 brown gwc.jpg | 260110 brown google.jpg |
| 742 | 1/10/2026 | 260110 lions gwc.jpg | 260110 lions google.jpg |
| 743 | 1/10/2026 | 260110 tigers gwc.jpg | 260110 tigers google.jpg |
| 744 | 1/14/2026 | 260114 pa gwc.jpg | 260114 pa google.jpg |
| 745 | 1/14/2026 | 260114 prep gwc.jpg | 260114 prep google.jpg |
| 746 | 1/17/2026 | 260117 lions gwc nss.jpg | 260117 lions google.jpg |
| 747 | 1/18/2026 | 260118 devilettes gwc.jpg | 260118 devilettes google.jpg |
| 748 | 1/21/2026 | 260121 commemorating gwc.jpg | 260121 commemorating google.jpg |
| 749 | 1/21/2026 | 260121 lc gwc.jpg | 260121 lc google.jpg |
| 750 | 1/21/2026 | 260121 offers gwc.jpg | 260121 offers google.jpg |
| 751 | 1/21/2026 | 260121 pillow gwc.jpg | 260121 pillow google.jpg |
| 752 | 1/24/2026 | 260124 lady gwc.jpg | 260124 lady google.jpg |
| 753 | 1/26/2026 | 260126 mvsu gwc.jpg | 260126 mvsu google.jpg |
| 754 | 1/26/2026 | 260126 storm gwc.jpg | 260126 storm google.jpg |

Registration Number: VA 2-485-113, 34 Images

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 755 | 1/2/2026 | 260102 year hcs.jpg | 260102 year google.jpg |
| 756 | 1/2/2026 | 260102 year2 hcs.jpg | 260102 year2 google.jpg |
| 757 | 1/3/2026 | 260103 year hcs.jpg | 260103 year google.jpg |
| 758 | 1/5/2026 | 260105 year hcs.jpg | 260105 year google.jpg |
| 759 | 1/6/2026 | 260106 year hcs.jpg | 260106 year google.jpg |
| 760 | 1/7/2026 | 260107 year hcs.jpg | 260107 year google.jpg |
| 761 | 1/7/2026 | 260107 year2 hcs.jpg | 260107 year2 google.jpg |
| 762 | 1/7/2026 | 260107 year3 hcs.jpg | 260107 year3 google.jpg |

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 763 | 1/8/2026 | 260108 colby hcs.jpg | 260108 colby google.jpg |
| 764 | 1/9/2026 | 260109 '20 hcs.jpg | 260109 '20 google.jpg |
| 765 | 1/12/2026 | 260112 hattiesburg hcs.jpg | 260112 hattiesburg google.jpg |
| 766 | 1/12/2026 | 260112 midnight hcs.jpg | 260112 midnight google.jpg |
| 767 | 1/12/2026 | 260112 setting hcs.jpg | 260112 setting google.jpg |
| 768 | 1/15/2026 | 260115 obbba hcs.jpg | 260115 obbba google.jpg |
| 769 | 1/19/2026 | 260119 three hcs.jpg | 260119 three google.jpg |
| 770 | 1/24/2026 | 260124 recognizing hcs.jpg | 260124 recognizing google.jpg |
| 771 | 1/24/2026 | 260124 rivers hcs.jpg | 260124 rivers google.jpg |
| 772 | 1/25/2026 | 260125 laissez hcs.jpg | 260125 laissez google.jpg |
| 773 | 1/25/2026 | 260125 recognizing hcs.jpg | 260125 recognizing google.jpg |
| 774 | 1/25/2026 | 260125 recognizing2 hcs.jpg | 260125 recognizing2 google.jpg |
| 775 | 1/25/2026 | 260125 recognizing3 hcs.jpg | 260125 recognizing3 google.jpg |
| 776 | 1/25/2026 | 260125 recognizing4 hcs.jpg | 260125 recognizing4 google.jpg |
| 777 | 1/26/2026 | 260126 recognizing hcs.jpg | 260126 recognizing google.jpg |
| 778 | 1/26/2026 | 260126 recognizing2 hcs.jpg | 260126 recognizing2 google.jpg |
| 779 | 1/26/2026 | 260126 recognizing3 hcs.jpg | 260126 recognizing3 google.jpg |
| 780 | 1/26/2026 | 260126 recognizing4 hcs.jpg | 260126 recognizing4 google.jpg |
| 781 | 1/27/2026 | 260127 recognizing hcs.jpg | 260127 recognizing google.jpg |
| 782 | 1/27/2026 | 260127 recognizing2 hcs.jpg | 260127 recognizing2 google.jpg |
| 783 | 1/27/2026 | 260127 recognizing3 hcs.jpg | 260127 recognizing3 google.jpg |
| 784 | 1/27/2026 | 260127 recognizing4 hcs.jpg | 260127 recognizing4 google.jpg |
| 785 | 1/28/2026 | 260128 recognizing hcs.jpg | 260128 recognizing google.jpg |
| 786 | 1/28/2026 | 260128 recognizing2 hcs.jpg | 260128 recognizing2 google.jpg |
| 787 | 1/28/2026 | 260128 recognizing3 hcs.jpg | 260128 recognizing3 google.jpg |
| 788 | 1/28/2026 | 260128 recognizing4 hcs.jpg | 260128 recognizing4 google.jpg |

Registration Number: VA 2-485-114, 5 Images

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 789 | 1/2/2026 | 260102 the transfer hcs.jpg | 260102 the transfer google.jpg |
| 790 | 1/10/2026 | 260110 southern hcs.jpg | 260110 southern google.jpg |
| 791 | 1/13/2026 | 260113 brandon hcs.jpg | 260113 brandon google.jpg |
| 792 | 1/13/2026 | 260113 shorthanded hcs.jpg | 260113 shorthanded google.jpg |
| 793 | 1/27/2026 | 260127 mixon hcs.jpg | 260127 mixon google.jpg |

Registration Number: VA 2-485-115, 6 Images

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 794 | 1/1/2026 | 260101 chimneyville nss.jpg | 260101 chimneyville google.jpg |
| 795 | 1/1/2026 | 260101 green nss.jpg | 260101 green google.jpg |
| 796 | 1/1/2026 | 260101 green2 nss.jpg | 260101 green2 google.jpg |
| 797 | 1/1/2026 | 260101 green3 nss.jpg | 260101 green3 google.jpg |
| 798 | 1/5/2026 | 260105 chimneyville nss.jpg | 260105 chimneyville google.jpg |
| 799 | 1/5/2026 | 260105 chimneyville2 nss.jpg | 260105 chimneyville2 google.jpg |

Registration Number: VA 2-485-117, 13 Images

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 800 | 1/5/2026 | 260105 asst pr.jpg | 260105 asst google.jpg |
| 801 | 1/5/2026 | 260105 earl pr.jpg | 260105 earl google.jpg |
| 802 | 1/5/2026 | 260105 jenkins pr.jpg | 260105 jenkins google.jpg |
| 803 | 1/8/2026 | 260108 broomfield pr.jpg | 260108 broomfield google.jpg |
| 804 | 1/8/2026 | 260108 christmas pr.jpg | 260108 christmas google.jpg |

|     | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|-----|------------------|--------------------------|----------------------------------|
| 805 | 1/8/2026 | 260108 friars pr.jpg | 260108 friars google.jpg |
| 806 | 1/15/2026 | 260115 clarksdale pr.jpg | 260115 clarksdale google.jpg |
| 807 | 1/15/2026 | 260115 happy pr.jpg | 260115 happy google.jpg |
| 808 | 1/15/2026 | 260115 magsby pr.jpg | 260115 magsby google.jpg |
| 809 | 1/15/2026 | 260115 towers pr.jpg | 260115 towers google.jpg |
| 810 | 1/22/2026 | 260122 a perfect pr.jpg | 260122 a perfect google.jpg |
| 811 | 1/22/2026 | 260122 watch pr.jpg | 260122 watch google.jpg |
| 812 | 1/29/2026 | 260129 lee pr.jpg | 260129 lee google.jpg |

Registration Number: VA 2-485-127, 13 Images

|     | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|-----|------------------|--------------------------|----------------------------------|
| 813 | 1/8/2026 | 260108 attala rhn.jpg | 260108 attala google.jpg |
| 814 | 1/8/2026 | 260108 library rhn.jpg | 260108 library google.jpg |
| 815 | 1/8/2026 | 260108 snhu rhn.jpg | 260108 snhu google.jpg |
| 816 | 1/8/2026 | 260108 winston rhn.jpg | 260108 winston google.jpg |
| 817 | 1/9/2026 | 260109 letters rhn.jpg | 260109 letters google.jpg |
| 818 | 1/9/2026 | 260109 lhs rhn.jpg | 260109 lhs google.jpg |
| 819 | 1/9/2026 | 260109 mobile rhn.jpg | 260109 mobile google.jpg |
| 820 | 1/9/2026 | 260109 webster rhn.jpg | 260109 webster google.jpg |
| 821 | 1/15/2026 | 260115 extension rhn.jpg | 260115 extension google.jpg |
| 822 | 1/15/2026 | 260115 wilkes rhn.jpg | 260115 wilkes google.jpg |
| 823 | 1/23/2026 | 260123 2 bound rhn.jpg | 260123 2 bound google.jpg |
| 824 | 1/23/2026 | 260123 choctaw rhn.jpg | 260123 choctaw google.jpg |
| 825 | 1/29/2026 | 260129 winter rhn.jpg | 260129 winter google.jpg |

Registration Number: VA 2-485-122, 7 Images

|     | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|-----|------------------|--------------------------|----------------------------------|
| 826 | 1/7/2026 | 260107 signs sct.jpg | 260107 signs google.jpg |
| 827 | 1/14/2026 | 260114 the future sct.jpg | 260114 the future google.jpg |
| 828 | 1/21/2026 | 260121 'cats sct.jpg | 260121 'cats google.jpg |
| 829 | 1/28/2026 | 260128 mlk sct.jpg | 260128 mlk google.jpg |
| 830 | 1/29/2026 | 260129 do sct.jpg | 260129 do google.jpg |
| 831 | 1/30/2026 | 260130 supply sct.jpg | 260130 supply google.jpg |
| 832 | 1/31/2026 | 260131 msdh sct.jpg | 260131 msdh google.jpg |

Registration Number: VA 2-485-123, 19 Images

|     | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|-----|------------------|--------------------------|----------------------------------|
| 833 | 1/2/2026 | 260102 whs wt.jpg | 260102 whs google.jpg |
| 834 | 1/6/2026 | 260106 a view wt.jpg | 260106 a view google.jpg |
| 835 | 1/6/2026 | 260106 winona wt.jpg | 260106 winona google.jpg |
| 836 | 1/6/2026 | 260106 winona2 wt.jpg | 260106 winona2 google.jpg |
| 837 | 1/7/2026 | 260107 carroll wt.jpg | 260107 carroll google.jpg |
| 838 | 1/7/2026 | 260107 summer wt.jpg | 260107 summer google.jpg |
| 839 | 1/8/2026 | 260108 'beyond wt.jpg | 260108 'beyond google.jpg |
| 840 | 1/8/2026 | 260108 carroll wt.jpg | 260108 carroll google.jpg |
| 841 | 1/8/2026 | 260108 mdot wt.jpg | 260108 mdot google.jpg |
| 842 | 1/8/2026 | 260108 teekay wt.jpg | 260108 teekay google.jpg |
| 843 | 1/8/2026 | 260108 winona wt.jpg | 260108 winona google.jpg |
| 844 | 1/9/2026 | 260109 join wt.jpg | 260109 join google.jpg |
| 845 | 1/15/2026 | 260115 vendor wt.jpg | 260115 vendor google.jpg |
| 846 | 1/16/2026 | 260116 ca wt.jpg | 260116 ca google.jpg |

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 847 | 1/16/2026 | 260116 edp wt.jpg | 260116 edp google.jpg |
| 848 | 1/21/2026 | 260121 one wt.jpg | 260121 one google.jpg |
| 849 | 1/23/2026 | 260123 lady wt.jpg | 260123 lady google.jpg |
| 850 | 1/23/2026 | 260123 winona wt.jpg | 260123 winona google.jpg |
| 851 | 1/29/2026 | 260129 hunt wt.jpg | 260129 hunt google.jpg |

Registration Number: VA 2-493-078, 6 Images

| | | | |
|---|---|---|---|
| 852 | 2/3/2026 | 260203 still ddt.jpg | 260203 still google.jpg |
| 853 | 2/5/2026 | 260205 ozbun ddt.jpg | 260205 ozbun google.jpg |
| 854 | 2/18/2026 | 260218 addams ddt.jpg | 260218 addams google.jpg |
| 855 | 2/19/2026 | 260219 rotary ddt.jpg | 260219 rotary google.jpg |
| 856 | 2/23/2026 | 260223 wcea ddt.jpg | 260223 wcea google.jpg |
| 857 | 2/26/2026 | 260226 mississippi ddt.jpg | 260226 Mississippi google.jpg |

Registration Number: VA 2-492-998, 2 Images

| | | | |
|---|---|---|---|
| 858 | 2/10/2026 | 260210 runners ddt.jpg | 260210 runners google.jpg |
| 859 | 2/25/2026 | 260225 thompson ddt.jpg | 260225 thompson google.jpg |

Registration Number: VA 2-493-001, 24 Images

| | | | |
|---|---|---|---|
| 860 | 2/2/2026 | 260202 legendary ej.jpg | 260202 legendary google.jpg |
| 861 | 2/2/2026 | 260202 project ej.jpg | 260202 project google.jpg |
| 862 | 2/3/2026 | 260203 crunch ej.jpg | 260203 crunch google.jpg |
| 863 | 2/4/2026 | 260204 building ej.jpg | 260204 building google.jpg |
| 864 | 2/4/2026 | 260204 gatlin ej.jpg | 260204 gatlin google.jpg |
| 865 | 2/4/2026 | 260204 south ej.jpg | 260204 south google.jpg |
| 866 | 2/8/2026 | 260208 good ej.jpg | 260208 good google.jpg |
| 867 | 2/9/2026 | 260209 pike ej.jpg | 260209 pike google.jpg |
| 868 | 2/11/2026 | 260211 summitt ej.jpg | 260211 summitt google.jpg |
| 869 | 2/12/2026 | 260212 following ej.jpg | 260212 following google.jpg |
| 870 | 2/12/2026 | 260212 man ej.jpg | 260212 man google.jpg |
| 871 | 2/13/2026 | 260213 4-vehicle ej.jpg | 260213 4-vehicle google.jpg |
| 872 | 2/15/2026 | 260215 juvenile ej.jpg | 260215 juvenile google.jpg |
| 873 | 2/16/2026 | 260216 tornadoes ej.jpg | 260216 tornadoes google.jpg |
| 874 | 2/17/2026 | 260217 south ej.jpg | 260217 south google.jpg |
| 875 | 2/18/2026 | 260218 smcc ej.jpg | 260218 smcc google.jpg |
| 876 | 2/20/2026 | 260220 adlakha ej.jpg | 260220 adlakha google.jpg |
| 877 | 2/20/2026 | 260220 following ej.jpg | 260220 following google.jpg |
| 878 | 2/20/2026 | 260220 okhissa ej.jpg | 260220 okhissa google.jpg |
| 879 | 2/20/2026 | 260220 semi ej.jpg | 260220 semi valley google.jpg |
| 880 | 2/20/2026 | 260220 teenage ej.jpg | 260220 teenage google.jpg |
| 881 | 2/22/2026 | 260222 artist ej.jpg | 260222 artist google.jpg |
| 882 | 2/24/2026 | 260224 diamond ej.jpg | 260224 diamond google.jpg |
| 883 | 2/26/2026 | 260226 following ej.jpg | 260226 following google.jpg |

Registration Number: VA 2-493-004, 13 Images

| | | | |
|---|---|---|---|
| 884 | 2/2/2026 | 260202 monday ej.jpg | 260202 monday google.jpg |
| 885 | 2/4/2026 | 260204 sheriff's ej.jpg | 260204 sheriff's google.jpg |
| 886 | 2/5/2026 | 260205 summitt ej.jpg | 260205 summitt google.jpg |
| 887 | 2/6/2026 | 260206 lady ej.jpg | 260206 lady google.jpg |

|  | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 888 | 2/8/2026 | 260208 hs ej.jpg | 260208 hs google.jpg |
| 889 | 2/8/2026 | 260208 it's a wilderness ej.jpg | 260208 it's a wilderness google.jpg |
| 890 | 2/9/2026 | 260209 monday ej.jpg | 260209 Monday google.jpg |
| 891 | 2/11/2026 | 260211 McComb's ej.jpg | 260211 McComb's google.jpg |
| 892 | 2/17/2026 | 260217 for those ej.jpg | 260217 for those google.jpg |
| 893 | 2/18/2026 | 260218 mais ej.jpg | 260218 mais google.jpg |
| 894 | 2/21/2026 | 260221 mobile ej.jpg | 260221 mobile google.jpg |
| 895 | 2/23/2026 | 260223 monday ej.jpg | 260223 monday google.jpg |
| 896 | 2/28/2026 | 260228 mobile ej.jpg | 260228 mobile google.jpg |

Registration Number: VA 2-493-006, 2 Images

|  | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 897 | 2/3/2026 | 260203 rouses el.jpg | 260203 rouses google.jpg |
| 898 | 2/6/2026 | 260206 freezing el.jpg | 260206 freezing google.jpg |

Registration Number: VA 2-493-008, 6 Images

|  | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 899 | 2/3/2026 | 260203 winter et.jpg | 260203 winter google.jpg |
| 900 | 2/9/2026 | 260209 car et.jpg | 260209 car google.jpg |
| 901 | 2/9/2026 | 260209 police et.jpg | 260209 police google.jpg |
| 902 | 2/13/2026 | 260213 four et.jpg | 260213 four google.jpg |
| 903 | 2/26/2026 | 260226 ethel teams sh.jpg | 260226 ethel teams google.jpg |
| 904 | 2/27/2026 | 260227 county et.jpg | 260227 county google.jpg |

Registration Number: VA 2-493-009, 6 Images

|  | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 905 | 2/12/2026 | 260212 chargers gs.jpg | 260212 chargers google.jpg |
| 906 | 2/13/2026 | 260213 lady gs.jpg | 260213 lady google.jpg |
| 907 | 2/18/2026 | 260218 two gs.jpg | 260218 two google.jpg |
| 908 | 2/18/2026 | 260218 water gs.jpg | 260218 water google.jpg |
| 909 | 2/19/2026 | 260219 experienced gs.jpg | 260219 experienced google.jpg |
| 910 | 2/19/2026 | 260219 raiderettes gs.jpg | 260219 raiderettes google.jpg |

Registration Number: VA 2-493-010, 12 Images

|  | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 911 | 2/11/2026 | 260211 a banner gwc.jpg | 260211 a banner google.jpg |
| 912 | 2/14/2026 | 260214 community gwc.jpg | 260214 community google.jpg |
| 913 | 2/17/2026 | 260217 leflore gwc.jpg | 260217 leflore google.jpg |
| 914 | 2/18/2026 | 260218 agent gwc.jpg | 260218 agent google.jpg |
| 915 | 2/21/2026 | 260221 leflore gwc.jpg | 260221 leflore google.jpg |
| 916 | 2/21/2026 | 260221 mayors gwc.jpg | 260221 mayors google.jpg |
| 917 | 2/25/2026 | 260225 fifth gwc.jpg | 260225 fifth google.jpg |
| 918 | 2/25/2026 | 260225 kirkin gwc.jpg | 260225 kirkin google.jpg |
| 919 | 2/26/2026 | 260226 cotton gwc.jpg | 260226 cotton google.jpg |
| 920 | 2/26/2026 | 260226 ethel gwc.jpg | 260226 ethel google.jpg |
| 921 | 2/28/2026 | 260228 fair gwc.jpg | 260228 fair google.jpg |
| 922 | 2/28/2026 | 260228 profile gwc.jpg | 260228 profile google.jpg |

Registration Number: VA 2-493-012, 13 Images

|  | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 923 | 2/1/2026 | 260201 valley gwc.jpg | 260201 valley google.jpg |
| 924 | 2/4/2026 | 260204 brown gwc.jpg | 260204 brown google.jpg |
| 925 | 2/4/2026 | 260204 pillow gwc.jpg | 260204 pillow google.jpg |
| 926 | 2/5/2026 | 260205 lions gwc.jpg | 260205 lions google.jpg |

|     | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
| --- | --- | --- | --- |
| 927 | 2/6/2026 | 260206 north gwc.jpg | 260206 north google.jpg |
| 928 | 2/8/2026 | 260208 valley gwc.jpg | 260208 valley google.jpg |
| 929 | 2/11/2026 | 260211 lady gwc.jpg | 260211 lady google.jpg |
| 930 | 2/11/2026 | 260211 valley gwc.jpg | 260211 valley google.jpg |
| 931 | 2/14/2026 | 260214 lady gwc.jpg | 260214 lady google.jpg |
| 932 | 2/18/2026 | 260218 night gwc.jpg | 260218 night google.jpg |
| 933 | 2/18/2026 | 260218 pillow gwc.jpg | 260218 pillow google.jpg |
| 934 | 2/20/2026 | 260220 season gwc.jpg | 260220 season google.jpg |
| 935 | 2/22/2026 | 260222 a time gwc.jpg | 260222 a time google.jpg |

Registration Number: VA 2-493-014, 12 Images

|     | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
| --- | --- | --- | --- |
| 936 | 2/2/2026 | 260202 rebekah hcs.jpg | 260202 rebekah google.jpg |
| 937 | 2/3/2026 | 260203 wagon hcs.jpg | 260203 wagon google.jpg |
| 938 | 2/4/2026 | 260204 pcs hcs.jpg | 260204 pcs google.jpg |
| 939 | 2/4/2026 | 260204 southern hcs.jpg | 260204 southern google.jpg |
| 940 | 2/5/2026 | 260205 first hcs.jpg | 260205 first google.jpg |
| 941 | 2/12/2026 | 260212 rouses hcs.jpg | 260212 rouses google.jpg |
| 942 | 2/13/2026 | 260213 fond hcs.jpg | 260213 fond google.jpg |
| 943 | 2/17/2026 | 260217 hattiesburg hcs.jpg | 260217 hattiesburg google.jpg |
| 944 | 2/19/2026 | 260219 hattiesburg hcs.jpg | 260219 hattiesburg google.jpg |
| 945 | 2/20/2026 | 260220 multiple hcs.jpg | 260220 multiple hcs google.jpg |
| 946 | 2/25/2026 | 260225 congressman hcs.jpg | 260225 congressman google.jpg |
| 947 | 2/28/2026 | 260228 sumrall hcs.jpg | 260228 sumrall google.jpg |

Registration Number: VA 2-493-054, 10 Images

|     | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
| --- | --- | --- | --- |
| 948 | 2/6/2026 | 260206 southern hcs.jpg | 260206 southern google.jpg |
| 949 | 2/9/2026 | 260209 why hcs.jpg | 260209 why google.jpg |
| 950 | 2/10/2026 | 260210 giger's hcs.jpg | 260210 giger's google.jpg |
| 951 | 2/10/2026 | 260210 ostrander hcs.jpg | 260210 ostrander google.jpg |
| 952 | 2/11/2026 | 260211 southern hcs.jpg | 260211 southern google.jpg |
| 953 | 2/13/2026 | 260213 jackson hcs.jpg | 260213 jackson google.jpg |
| 954 | 2/14/2026 | 260214 southern hcs.jpg | 260214 southern google.jpg |
| 955 | 2/15/2026 | 260215 russo's hcs.jpg | 260215 russo's google.jpg |
| 956 | 2/17/2026 | 260217 sumrall hcs.jpg | 260217 sumrall google.jpg |
| 957 | 2/21/2026 | 260221 sumrall hcs.jpg | 260221 sumrall google.jpg |

Registration Number: VA 2-493-092, 14 Images

|     | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
| --- | --- | --- | --- |
| 958 | 2/13/2026 | 260213 downtown nss.jpg | 260213 downtown google.jpg |
| 959 | 2/16/2026 | 260216 art nss.jpg | 260216 art google.jpg |
| 960 | 2/16/2026 | 260216 bacchus nss.jpg | 260216 bacchus google.jpg |
| 961 | 2/16/2026 | 260216 gold nss.jpg | 260216 gold google.jpg |
| 962 | 2/16/2026 | 260216 we love nss.jpg | 260216 we love google.jpg |
| 963 | 2/20/2026 | 260220 gillespie ns.jpg | 260220 gillespie google.jpg |
| 964 | 2/20/2026 | 260220 hinds ns.jpg | 260220 hinds google.jpg |
| 965 | 2/20/2026 | 260220 mobile ns gwc.jpg | 260220 mobile google.jpg |
| 966 | 2/25/2026 | 260225 bacchus nss.jpg | 260225 bacchus google.jpg |
| 967 | 2/26/2026 | 260226 bacchus nss.jpg | 260226 bacchus google.jpg |
| 968 | 2/26/2026 | 260226 bacchus2 nss.jpg | 260226 bacchus2 google.jpg |

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 969 | 2/27/2026 | 260227 breakthrough nss.jpg | 260227 breakkthrough google.jpg |
| 970 | 2/27/2026 | 260227 signs nss.jpg | 260227 signs google.jpg |
| 971 | 2/27/2026 | 260227 speakeasy nss.jpg | 260227 speakeasy google.jpg |

Registration Number: VA 2-493-057, 6 Images

| | | | |
|---|---|---|---|
| 972 | 2/12/2026 | 260212 directors pr.jpg | 260212 directors google.jpg |
| 973 | 2/19/2026 | 260219 music pr.jpg | 260219 music google.jpg |
| 974 | 2/19/2026 | 260219 trailblazers pr.jpg | 260219 trailblazers google.jpg |
| 975 | 2/19/2026 | 260219 x pr.jpg | 260219 x google.jpg |
| 976 | 2/23/2026 | 260223 cchs pr.jpg | 260223 cchs google.jpg |
| 977 | 2/25/2026 | 260225 ccc pr.jpg | 260225 ccc google.jpg |

Registration Number: VA 2-493-091, 8 Images

| | | | |
|---|---|---|---|
| 978 | 2/5/2026 | 260205 appropriations rhn.jpg | 260205 appropriations google.jpg |
| 979 | 2/5/2026 | 260205 multiple rhn.jpg | 260205 multiple google.jpg |
| 980 | 2/12/2026 | 260212 louisville rhn.jpg | 260212 louisville google.jpg |
| 981 | 2/12/2026 | 260212 louisville2 rhn.jpg | 260212 louisville2 google.jpg |
| 982 | 2/12/2026 | 260212 notice rhn.jpg | 260212 notice google.jpg |
| 983 | 2/12/2026 | 260212 parents rhn.jpg | 260212 parents google.jpg |
| 984 | 2/19/2026 | 260219 city2 rhn.jpg | 260219 city2 google.jpg |
| 985 | 2/27/2026 | 260227 news rhn.jpg | 260227 new google.jpg |

Registration Number: VA 2-493-090, 15 Images

| | | | |
|---|---|---|---|
| 986 | 2/2/2026 | 260202 day sct.jpg | 260202 day google.jpg |
| 987 | 2/3/2026 | 260203 dixie sct.jpg | 260203 dixie google.jpg |
| 988 | 2/4/2026 | 260204 moving sct.jpg | 260204 moving google.jpg |
| 989 | 2/5/2026 | 260205 stressed sct.jpg | 260205 stressed google.jpg |
| 990 | 2/10/2026 | 260210 time sct.jpg | 260210 time google.jpg |
| 991 | 2/11/2026 | 260211 new sct.jpg | 260211 new google.jpg |
| 992 | 2/12/2026 | 260212 hands sct.jpg | 260212 hands google.jpg |
| 993 | 2/13/2026 | 260213 new home sct.jpg | 260213 new home google.jpg |
| 994 | 2/16/2026 | 260216 happy sct.jpg | 260216 happy google.jpg |
| 995 | 2/17/2026 | 260217 happy sct.jpg | 260217 happy google.jpg |
| 996 | 2/18/2026 | 260218 downtown sct.jpg | 260218 downtown google.jpg |
| 997 | 2/20/2026 | 260220 seasonal sct.jpg | 260220 seasonal google.jpg |
| 998 | 2/25/2026 | 260225 be loud sct.jpg | 260225 be loud google.jpg |
| 999 | 2/25/2026 | 260225 join sct.jpg | 260225 join google.jpg |
| 1000 | 2/25/2026 | 260225 wear sct.jpg | 260225 wear google.jpg |

Registration Number: VA 2-493-074, 10 Images

| | | | |
|---|---|---|---|
| 1001 | 2/6/2026 | 260206 montgomery wt.jpg | 260206 montgomery google.jpg |
| 1002 | 2/6/2026 | 260206 north2 wt.jpg | 260206 north2 google.jpg |
| 1003 | 2/12/2026 | 260212 winona wt.jpg | 260212 winona google.jpg |
| 1004 | 2/13/2026 | 260213 working wt.jpg | 260213 working google.jpg |
| 1005 | 2/19/2026 | 260219 third wt.jpg | 260219 third google.jpg |
| 1006 | 2/19/2026 | 260219 third2 wt.jpg | 260219 third2 google.jpg |
| 1007 | 2/19/2026 | 260219 update wt.jpg | 260219 update google.jpg |
| 1008 | 2/24/2026 | 260224 2026 wt.jpg | 260224 2026 google.jpg |
| 1009 | 2/26/2026 | 260226 procedure wt.jpg | 260226 procedure google.jpg |

| | Publication Date | Emmerich Photo File Name | Google News Screenshot File Name |
|---|---|---|---|
| 1010 | 2/26/2026 | 260226 sheriff wt.jpg | 260226 sheriff google.jpg |
| Registration Number: VA 2-493-076, 5 Images | | | |
| 1011 | 2/13/2026 | 260213 local wt.jpg | 260220 tigers google.jpg |
| 1012 | 2/13/2026 | 260213 winona wt.jpg | 260213 local google.jpg |
| 1013 | 2/19/2026 | 260219 lady tigers wt.jpg | 260213 winona google.jpg |
| 1014 | 2/19/2026 | 260219 tigers wt.jpg | 260219 lady whippets google.jpg |
| 1015 | 2/20/2026 | 260220 tigers wt.jpg | 260219 tigers google.jpg |